**Exhibit 5**

1

2   William D. Johnson, Esq. (SBN 101780)
  Johnson & Crowder

3   350 South Figueroa Street, Suite 190
  Los Angeles, California 90071-1199

4   Telephone: 213-621-3000
  Facsimile: 213-621-2900

5   Attorneys for Defendants

6   Ichihiro Toyosato, Noriko Toyosato, and Beverly Jiang

7               **UNITED STATES DISTRICT COURT**

8               **CENTRAL DISTRICT OF CALIFORNIA**

9

10   Elsevier Inc., Elsevier B.V., Elsevier Limited,     Case No. CV06-3131 MMM (PLAx)
  Elsevier Ireland Limited, John Wiley & Sons,

11   Inc., Wiley Periodicals, Inc., Wiley-Liss, Inc.,

12   John Wiley & Sons, Ltd., Wolters Kluwer       RESPONSES OF DEFENDANTS ICHIHIRO
  Health, Inc., and Blackwell Publishing, Ltd.,     TOYOSATO AND NORIKO TOYOSATO TO

13                            THE FIRST SET OF INTERROGATORIES
               Plaintiffs,           FROM PLAINTIFFS ELSEVIER, INC., et al.

14

15       v.

16   Ichihiro Toyosato, Noriko Toyosato, Kenichiro
  Sawada, May Terada, Beverly Jiang, Crescendo

17   Books, Book Cube and John Does 1-10, Inclusive,

18               Defendants.

19

20

21                 <u>**Responses to Interrogatories**</u>

22       Defendants Ichihiro Toyosato and Noriko Toyosato (hereinafter, "defendants") herewith respond

23   to the first set of interrogatories propounded jointly to them from plaintiffs Elsevier Inc., John Wiley &

24   Sons, Inc., Wiley Periodicals, Inc., Wiley-Less, Inc., John Wiley & Sons, Ltd., Taylor & Francis, Ltd.,

25   and Blackwell Publishing, Ltd.

26       The following responses are made based on defendants' investigation and analysis to date and

27   are made without prejudice to amending, supplementing, clarifying, or correcting any response in light

28   of additional information or understanding of the issues as the case develops and discovery continues.

- 1 -

Exhibit 5 Page 54

## DEFINITIONS

1. As used herein, the term "person" means any natural person, corporation, association, partnership or other legal entity.

2. As used herein, the term "document" has the same meaning as in the Federal Rules of Civil Procedure and, without limitation, also means any written, reported, transcribed, punched, taped, filmed, printed, typed or graphic matter of any kind or nature, any form of collected data for use with electronic data processing equipment or computers, any mechanical or electric sound recording, computer disks (including hard drives, floppy disks, diskettes and tapes), files, e-mail messages, or programs stored on computer or elsewhere, including in each case all copies and reproductions by whatever means made, if the copy or reproduction bears any marking or notation not found on the original.

3. As used herein, the phrase "concerning" means referring to, describing, evidencing, or constituting.

4. As used herein, the term "communication" means any exchange of words, ideas, messages, or information, whether by speech, signal, computer, or writing, and includes correspondence, memoranda and conversations both in person and by telephone, mail, facsimile and e-mail.

5. As used herein, the term "any" includes the word "all" and "all" includes the word "any."

6. The singular form of a noun or pronoun shall be considered to include within its meaning the plural form of the noun or pronoun so used, and vice versa; the use of the masculine form of a pronoun also includes within its meaning the feminine form of the pronoun so used, and vice versa; and the use of any tense of any verb includes also within its meaning all other tenses of the verb so used.

7. The terms "and" and "or" as used herein shall be construed conjunctively or disjunctively to bring within the scope of these interrogatories any and all information which might otherwise be construed as outside their scope.

8. "Identify," with respect to documents, means to give the:

      i. type of document;

      ii. general subject matter;

      iii. date of the document; and

      iv. author(s), addressee(s), title, and recipient(s).

- 2 -

Exhibit 5 Page 55

9. "Identify," with respect to facts, means to describe with reasonable specificity all facts known to you which might tend to support the contention or assertion at issue, and shall include all communications, meetings, conversations, facts and/or events which might tend to support the contention or assertion at issue.

10. "Identify" with respect to a periodical subscription means to give the:

    i. Name of the periodical;

    ii. The date(s) of subscription; and

    iii. The name of the subscriber.

11. "Identify," with respect to persons, means to give, to the extent known, the person's full name, present or last known address, and, when referring to a natural person, the present or last known place of employment.

12. As used herein, "Elsevier" means Plaintiff Elsevier, Inc. and any of its parents, subsidiaries, affiliates, businesses, employees, officers, directors, attorneys, agents, and all persons acting or purporting to act on its behalf.

13. As used herein, the term "Wiley" means Plaintiffs John Wiley & Sons, Inc., Wiley Periodicals, Inc., Wiley-Liss, Inc., John Wiley & Sons, Ltd. and any of their parents, subsidiaries, affiliates, businesses, employees, officers, directors, attorneys, agents, and all persons acting or purporting to act on their behalf.

14. As used herein, the term "Taylor & Francis" shall mean Plaintiff Taylor & Francis, Ltd., and any of its parents, subsidiaries, affiliates, businesses, employees, officers, directors, attorneys, agents, and all persons acting or purporting to act on its behalf.

15. As used herein, the term "Blackwell" means Plaintiff Blackwell Publishing, Ltd., and any of its parents, subsidiaries, affiliates, businesses, employees, officers, directors, attorneys, agents, and all persons acting or purporting to act on its behalf.

16. As used herein, the term "Elsevier periodical" shall mean any publication created, published or distributed by Elsevier and its affiliates. Without limitation and only by way of example, the term "Elsevier periodical" therefore includes, among others, the journals and publications listed in Exhibit A hereto.

- 3 -

Exhibit 5 Page 56

17. As used herein, the term "Wiley periodical" shall mean any publication created, published or distributed by John Wiley & Sons, Inc., Wiley Periodicals, Inc., Wiley-Liss, Inc., John Wiley & Sons, Ltd. and their affiliates. Without limitation and only by way of example, the term "Wiley periodical" therefore includes, among others, the journals and publications listed in Exhibit B hereto.

18. As used herein, the term "Blackwell periodical" shall mean any publication created, published or distributed by Plaintiff Blackwell Publishing Ltd. Without limitation and only by way of example, the term "Blackwell periodical" therefore includes, among others, the journals and publications listed in Exhibit C hereto.

19. As used herein, the term "Taylor & Francis periodical" shall mean any publication created, published or distributed by Plaintiff Taylor & Francis Ltd. Without limitation and only by way of example, the term "Taylor & Francis periodical" therefore includes, among others, the journals and publications set forth in Exhibit D hereto.

20. As used herein, the term "you" shall mean Ichiro [sic] Toyosato and Noriko Toyosato and any of their agents or assigns.

## INSTRUCTIONS

A. Pursuant to Rule 26(e) of the Federal Rules of Civil Procedure, the Defendants are required to supplement or correct their responses insofar as they learn that information provided is incomplete or incorrect.

B. If you object to answering any of the following interrogatories on the grounds of privilege, set forth the basis for the privilege asserted, including the circumstances of the privilege and, in the case of any communication claimed to be privileged, the date, place, parties, and subject of such communication(s).

C. Unless otherwise noted, these interrogatories seek information from January 1, 2002 to date.

///
///
///
///
///

- 4 -

Exhibit 5 Page 57

## RESPONSES TO INTERROGATORIES

**Interrogatory No. 1**

Identify all periodicals that you purchased, either directly or indirectly, from January 1, 2002 to date. This interrogatory includes: (i) any subscriptions placed directly by you; (ii) any subscriptions you placed on behalf of (or in the name of) any other individual, entity or named subscriber; and (iii) any subscriptions placed in your name by any other person or entity.

**Response to Interrogatory No. 1**

*Objections:*

Defendants object to this interrogatory on the ground that it consists of more than one interrogatory because it contains more than one distinct line of inquiry.

Defendants object to this interrogatory on the ground that the term "periodicals" is undefined and consequently overbroad and burdensome if the term is meant to include periodicals published by persons other than plaintiffs; defendants will respond to this interrogatory under the reasonable construction that the term periodicals is meant to refer only to the plaintiffs' periodicals identified in the plaintiffs' exhibits to this set of interrogatories.

*Answer:*

Subject to the foregoing objections, defendants state that they do not believe they purchased any of the subscriptions at issue in this case except as they were made for, and at the request and on behalf of, I and U Inc., and/or Kiuchi Shoten Co., Ltd.

Defendants further state that they cannot recall any such subscription orders placed directly by them or placed on behalf of other individuals. Defendants further state that they cannot recall the names of any periodical subscriptions ordered in their name during the period stated.

Attached hereto as Exhibits A, B, and C, and incorporated herein are charts of the periodicals of the plaintiffs believed to have been ordered in 2003 (exhibit A), 2004 (exhibit B), and 2005 (exhibit C) by I and U Inc. (defendant Noriko Toyosato's employer), which would include publications ordered in the name of defendant Noriko Toyosato and defendant Ichihiro Toyosato and may include orders placed by Noriko Toyosato, however, the vast majority of the periodicals listed in the accompanying charts were not placed by defendants directly or indirectly or made in their name.

- 5 -

Exhibit 5 Page 58

The charts include columns for:

(a)  the date the order for the periodical was received by I and U Inc. from Hideo Kiuchi of Kiuchi Shoten Co., Ltd.;

(b)  a reference to the lists of periodicals provided in the plaintiffs' attachments to this set of interrogatories;

(c)  the title of the periodical;

(d)  the publisher's name and contact information;

(e)  the names of the subscriber to the periodical;

(f)  the subscription period;

(g)  who the subscriptions were shipped to once received by I and U Inc.;

(h)  the names of the client/customer of Kiuchi Shoten Co., Ltd., who was buying the subscription from Kiuchi Shoten Co., Ltd.;

(i)  the date the order for the subscription was placed; and

(j)  the amount paid for the subscription.

Each chart also contains at the end the total amount paid for the subscriptions listed.

These lists were created from records of I and U Inc. in the possession of defendants.

The charts may be incomplete as defendants no longer have access to the records of I and U Inc.

The records upon which the lists were made are being produced in response to these plaintiffs' first set of requests for production of documents to these defendants.

Defendants were unable to locate any records for the year 2002 and cannot recall at this time the names of any periodicals that may be responsive to this interrogatory for that year.

///
///
///
///
///
///
///

- 6 -

Exhibit 5 Page 59

**Interrogatory No. 2**

With respect [sic] each periodical identified in response to Interrogatory No. 1 above, identify any such subscriptions that were re-sold or distributed to any other person or entity, including:

    a.  The name of the person or entity to whom the periodical was sold or distributed;

    b.  The name of the periodical;

    c.  The terms of sale or distribution to that person or entity (including the price at which the periodical was sold or distributed); and

    d.  The subscription date(s) for any periodical distributed or re-sold to any person or entity.

**Response to Interrogatory No. 2**

*Objection:*

Defendants object to this interrogatory on the ground that it consists of more than one interrogatory because it contains more than one distinct line of inquiry, i.e., it contains a distinct line of inquiry for each periodical.

*Answer:*

Subject to the foregoing objection, defendants state as follows:

All publications listed in Exhibits A, B, and C to defendants' response to Interrogatory No. 1 were ordered on behalf of, at the request of, and under the direction of I and U Inc. and/or Kiuchi Shoten Co., Ltd.

All of the publications, after they were received at the subscription address, were taken to I and U, Inc., (also known as "Book Cube" and "Crescendo Books") (current address believed to be: 801 S. Garfield Ave., #108-B, Alhambra, California 91801) where they were shipped to Kiuchi Shoten Co., Ltd. (current address: 3-6-36 Gakuenhigashi-cho, Kodaira-shi, Tokyo 187-0043 Japan) or Seibutsu Bunshi Kogaku Kenkyusho (a client/customer of Kiuchi Shoten Co., Ltd.).

Defendants are not aware of the sale or distribution price for any periodical; such information is held by Kiuchi Shoten Co., Ltd., who controlled the ordering, receipt, shipment, and sale of periodicals placed by or on behalf of I and U Inc.

Defendants cannot recall the subscription dates for the periodicals listed in response to Interrogatory No. 1 other than that which is set forth in Exhibits A, B, and C to that interrogatory, which

-7-

Exhibit 5 Page 60

is based on what may be incomplete records of I and U Inc. (Defendant Noriko Toyosato left the employ of I and U Inc., in 2005. I and U Inc., along with Kiuchi Shoten Co., Ltd., the company that orchestrated the subscriptions, is believed to have records of the subscription dates. Defendant Ichihiro Toyosato was not employed by I and U, Inc., and has no information about the subscriptions other than that which is available from his wife, defendant Noriko Toyosato.) By and large, periodicals were ordered or renewed from the beginning of each calendar year based on order instructions from Hideo Kiuchi and/or Kiuchi Shoten Co., Ltd., which were received by I and U Inc. from Hideo Kiuchi and/or Kiuchi Shoten Co., Ltd., in the last three months of each year.

**Interrogatory No. 3**

Identify each of the following individuals including, to the extent known, the person's full name, present or last known address, and, the present or last known place of employment:

    (i)     Kenichiro Sawada;

    (ii)    May Terada;

    (iii)   Jim Ota;

    (iv)   Karen Iwata;

    (v)    John Mora;

    (vi)   James Danesh;

    (vii)   James Lee;

    (viii)  Kim Mori;

    (ix)   Tom Rivera;

    (x)    Cindy Sawada;

    (xi)   Glegg [sic] Tachikawa;

    (xii)   Hiro Sato;

    (xiii)  Susan Takahashi;

    (xiv)  Emi Toyosato;

    (xv)   Cindy Oga;

    (xvi)  Book Cube;

    (xvii) Crescendo Books;

- 8 -

Exhibit 5 Page 61

1  (xviii)  Jason Kuo;

2  (xix)   Chiomi Sawada;

3  (xx)    J.D. Wang;

4  (xxi)   Linda White;

5  (xxii)  Pamela Cooper;

6  (xxiii) Kiuchi Shoten;

7  (xxiv)  Chiyo Kiuchi;

8  (xxv)   Kiuchi Takashi;

9  (xxvi)  Toki Kiuchi Itenmoku;

10  (xxvii) Mukano Asako Toki Network;

11  (xxviii)Hitomi Saito;

12  (xxix)  Leuven Uchiyama; and [sic]

13  (xxx)   Beverly Jiang; and

14  (xxxi)  Kaori Koki.

15  **Response to Interrogatory No. 3**

16  *Objection:*

17  Defendants object to this interrogatory on the ground that it consists of more than one

18  interrogatory because it contains more than one distinct line of inquiry, i.e., it contains a distinct line of

19  inquiry for each of the 31 names listed and thus actually consists of 31 interrogatories, exceeding in and

20  of itself the maximum number of 25 interrogatories allowed under Federal Rule of Civil Procedure 33.

21  *Answer:*

22  Subject to the foregoing objection, defendants state:

23  *(a) They have the following information for the names listed below:*

24  (vi)  James Danesh is believed to have been an acquaintance of Noriko Toyosato who worked as

25  a parking attendant, last known address was 6729 Cleon Ave., #11, N. Hollywood, CA  91606;

26  (xvi)  Book Cube and (xvii) Crescendo Books: these are fictitious business names of I and U

27  Inc., of which the current address is believed to be 801 S. Garfield Ave., #108-B, Alhambra,

28  California  91801;

-9-

Exhibit 5 Page 62

(xix)  Chiomi Sawada was an acquaintance of Noriko Toyosato, defendants do not have an address for him; he is believed to be a self-employed computer technician;

(xxiii)  Kiuchi Shoten is not the name of an individual; it appears to be a reference to Kiuchi Shoten Co., Ltd., a Japan company, address: 3-6-36 Gakuenhigashi-cho, Kodaira-shi, Tokyo 187-0043 Japan;

(xxiv)  Chiyo Kiuchi's address is believed to be:  3-15-10 Nukui Kitamachi, Koganei-shi, Tokyo 184-0015 Japan; her current employment is unknown, she is believed to have worked as an auditor for Kiuchi Shoten, Co., Ltd.; and

(xxx)  Beverly Jiang is an acquaintance of Noriko Toyosato; her address is believed to be 50 W. Orange Grove Ave., Arcadia, California  91006; her employment is unknown.

*(b)  They have no address or employment information for the following names as each such name is unfamiliar to them:*

(i) Kenichiro Sawada; (xxii)  Pamela Cooper;  (xxv) Kiuchi Takashi;  (xxvi) Toki Kiuchi Itenmoku; (xxvii) Mukano Asako Toki Network; (xxiii) Hitomi Saito; (xxix) Leuven Uchiyama; and (xxxi) Kaori Koki.

*(c)  They have no address or employment information for the following names as each such name is not believed to be that of a real person:*

(ii) May Terada;  (iii) Jim Ota; (iv) Karen Iwata; (v) John Mora; (vii)  James Lee; (viii) Kim Mori; (ix)  Tom Rivera;  (x) Cindy Sawada; (xi) Glegg [sic] Tachikawa; (xii) Hiro Sato; (xiii) Susan Takahashi; (xiv) Emi Toyosato; (xv) Cindy Oga; (xviii) Jason Kuo; (xx) J.D. Wang; and (xxi) Linda White.

**Interrogatory No. 4**

Identify all persons who have or may have knowledge of the facts relevant to this lawsuit or who have or may have information subject to discovery in this lawsuit; and, as to each such person, describe the knowledge or information possessed by that person.

**Response to Interrogatory No. 4**

*Objections:*

///

- 10 -

Exhibit 5 Page 63

1    Defendants object to this interrogatory on the ground that it consists of more than one

2    interrogatory because it contains more than one distinct line of inquiry.

3    Defendants object to this interrogatory on the ground that the term "persons" is not defined.

4    Defendants object to this interrogatory should the term "persons" be meant to include the

5    defendants as such inclusion would make the interrogatory overbroad and burdensome; defendants will

6    respond to the interrogatory under the reasonable construction that the term persons is not meant to

7    include defendants but only persons other than defendants.

8    *Answer:*

9    Subject to the foregoing objections, defendants state as follows:

10   **I and U Inc.**

11   I and U Inc. is the company in charge of ordering personal and institutional subscriptions on

12   behalf of Kiuchi Shoten Co., Ltd. All subscription orders made by I and U Inc. and/or its agents,

13   servants, and employees were made solely for Kiuchi Shoten Co., Ltd.   Indeed, Kiuchi Shoten Co., Ltd.,

14   is the sole shareholder, and the sole source of revenue, for I and U Inc.

15   I and U Inc. would have records pertaining to the subscriptions at issue in this case and its

16   agents, servants, and employees would have information relating to the subscriptions.

17   The records should include, for example, lists of orders for subscriptions from Hideo Kiuchi

18   and/or Kiuchi Shoten Co, Ltd., and payments from Kiuchi Shoten Co., Ltd., to I and U Inc. for the

19   orders.

20   The employees would have information relating to how the subscription orders came from Hideo

21   Kiuchi and/or Kiuchi Shoten Co., Ltd., how the subscription business run by Hideo Kiuchi and/or

22   Kiuchi Shoten Co., Ltd., worked, and how the subscriptions were paid for by Kiuchi Shoten Co., Ltd.

23   The contact information for I and U Inc. is believed to be as follows:  address, 801 S. Garfield

24   Ave., #108-B, Alhambra, California  91801; telephone number, unknown.

25   **Lan Tu (aka Joanne Tu)**

26   Lan Tu is believed to be a current employee of I and U Inc.  She originally worked for I and U

27   Inc. from about 1994-1995 to April 2004.  She is believed to have returned working for the company at

28   Hideo Kiuchi's request soon after Noriko Toyosato left the company in mid-2005.

- 11 -

Exhibit 5 Page 64

1   Lan Tu is believed to have knowledge of all operations of I and U Inc. during her terms as an

2   employee of that company.  She was the person in charge of general day to day operations of I and U

3   Inc. during her time there from about 1994 to 2004.  It is believed that Lan Tu resumed her

4   responsibilities of day to day operations of I and U Inc. upon her return to the company in 2005 and that

5   she may have assumed some of the former duties of Noriko Toyosato as well.

6   The following is believed to be Lan Tu's contact information:  home address, 1409 Athena

7   Street, West Covina, California  91790; home phone, (626) 337-8033; cell phone, (626) 374-6808; e-

8   mail, joannetu@earthlink.net; employer, I and U Inc.

9   **Yoko Maeda**

10   Yoko Maeda is believed to have been an employee of I and U Inc., since in or about April 2004.

11   She is believed to have been involved in the daily operations of I and U Inc. (including handling of

12   subscriptions on behalf of I and U Inc. and Kiuchi Shoten Co., Ltd.), since she joined the company and

13   her duties increased after defendant Noriko Toyosato left the employ of I and U Inc., at least until Lan

14   ("Joanne") Tu began working for I and U Inc., again in 2005.

15   She is believed to have knowledge about the scope of the subscription operations by I and U Inc.

16   and the extent of the involvement of Kiuchi Shoten Co., Ltd., and Hideo Kiuchi in those operations.

17   The following is believed to be Yoko Maeda's contact information: home address, 3750 Vinton

18   Avenue, #105, Los Angeles, California  90034; cell phone, (213) 841-5100; e-mail,

19   yoko262@hotmail.com.

20   **Takako Shimada**

21   Takako Shimado worked for I and U Inc., in or about 2003-2004.  She left I and U Inc., when

22   Lan Tu left.  She is believed to have returned to work for I and U Inc., after Lan Tu returned to work

23   there.

24   She is believed to have general knowledge about the business operations of I and U Inc.  For

25   example, when she worked for I and U Inc. in 2003-2004 she was responsible for recording information

26   about magazine subscriptions.

27   The following is believed to be Takako Shimada's contact information: home address, 7313

28   Hannum Ave., Culver City, California  90230; telephone number, unknown.

- 12 -

Exhibit 5 Page 65

**Hideo Kiuchi**

Hideo Kiuchi is the person in charge of the day to day business operations of Kiuchi Shoten Co., Ltd., and, by extension, I and U Inc.  He is believed to be a board member and the representative director of Kiuchi Shoten Co., Ltd., as well as the President of, and a shareholder in, that company.  He is also believed to have become the President of I and U Inc., after Noriko Toyosato left that company; he may also be a director of that company as well.

Hideo Kiuchi is believed to be the person with the most general knowledge about the claims made by the plaintiffs in this action.  Mr. Kiuchi is believed to direct the affairs of Kiuchi Shoten Co., Ltd., and orchestrate the actions of I and U Inc.  Mr. Kiuchi has been actively involved in both companies since both were formed.  (I and U Inc. was formed in 1994.  Defendants do not know when Kiuchi Shoten Co., Ltd., was formed but it is believed to have already been in existence at the formation of I and U Inc as it became I and U Inc.'s first, and only, shareholder.)

It was Mr. Kiuchi who would regularly send lists to I and U Inc. of journals that needed to be subscribed to on behalf of Kiuchi Shoten Co., Ltd.  It was also Mr. Kiuchi who instructed I and U Inc. which journals were to be subscribed to at the institutional rate and which were to be subscribed to at the personal rate.

It is thus believed that it is Mr. Kiuchi who knows best why certain subscriptions were made at the institutional rate and other subscriptions, including other subscriptions to the same journal, were made at the personal rate.  It is further believed that it was Mr. Kiuchi who solicited the resale, or other distribution, of these subscriptions to other persons on behalf of Kiuchi Shoten Co., Ltd., both by seeking new clients/customers for, and by seeking renewals from current clients/customers of, Kiuchi Shoten Co., Ltd.  Further, it is believed that Mr. Kiuchi had employees of I and U Inc. sent from the United States to Kiuchi Shoten Co., Ltd., in Japan for training on ordering periodicals.

Hideo Kiuchi's contact information is believed to be as follows:  employer, Kiuchi Shoten Co., Ltd.; home address, 3-15-10 Nukui Kitamachi, Koganei-shi, Tokyo 184-0015 Japan; home telephone, 011-081-0423-26-2110.

///

///

- 14 -

Exhibit 5 Page 66

**Atsushi Takizawa and Yumi Takizawa**

Atsushi Takizawa is the son of Hideo Kiuchi.  Yumi Takizawa is the wife of Atsushi Takizawa.

In late 2004 (approximately October through December), Mr. and Mrs. Takizawa came from Japan to the United States temporarily to assist I and U Inc., with the annual preorder procedure for Kiuchi Shoten Co., Ltd.  (By and large, periodicals were ordered or renewed at the beginning of each calendar year based on order instructions from Hideo Kiuchi and/or Kiuchi Shoten Co., Ltd.)  Shortly thereafter, in or about April 2005, Mr. and Mrs. Takizawa returned to work for I and U Inc., as the overseas representatives of Kiuchi Shoten Co., Ltd., and are believed to have returned to Japan sometime thereafter.

Mr. and Mrs. Takizawa are believed to be the individuals most knowledgeable, after Hideo Kiuchi, about the overall business operations of Kiuchi Shoten Co., Ltd.  Mr. and Mrs. Takizawa would also have information about the general business operations of I and U Inc., from working at its offices.

Defendants have no contact information for Mr. and Mrs. Takizawa, other than that they may currently reside in or around Tokyo, Japan.

**Taizo Namura**

Defendants believe that attorney Taizo Namura of the law offices of Baker & McKenzie in Tokyo, Japan may have information about the business operations of Kiuchi Shoten Co., Ltd., and Hideo Kiuchi (as well as that of and I and U Inc.) as he represented them in connection with the departure of Noriko Toyosato from the employ of I and U Inc., and negotiated with Noriko Toyosato's attorney to provide a smooth transition for the continuing business operations of Kiuchi Shoten Co., Ltd., and Hideo Kiuchi upon Mrs. Toyosato's departure from the employ of I and U Inc.

This dialogue included the following statement by Taizo Namura on behalf of Kiuchi Shoten Co., Ltd., and Hideo Kiuchi in a letter dated August 2, 2005 to Mrs. Toyosato's attorney:

> **"Suspended closure of PO Boxes:**  Please do not close the PO Boxes opened under your client's name, etc., until the publishing company makes arrangements for the previously ordered books and journals to be safely delivered to new PO Boxes opened by our clients [Kiuchi Shoten Co., Ltd., and Hideo Kiuchi]."

///

- 15 -

Exhibit 5 Page 67

Taizo Namura's August 2, 2005 letter also stated:

"Of course, our client will cease using the names of your client, and her acquaintances, etc., immediately."

The following was Taizo Namura's contact information at Baker & McKenzie: address, Baker & McKenzie GJBJ, Tokyo Aoyama Aoki Law Office (Gaikokuho Joint Enterprise), The Prudential Tower, 13-10, Nagatacho Z-chome, Chiyeda-ku, Tokyo 100-0014 Japan; telephone, 011-081-3-5157-2700; e-mail, www.taalo-bakernet.com. Defendants believe that Taizo Namura is no longer employed by Baker & McKenzie and that his current employment contact information is as follows: Shuei Horitsu Jimusho (Shuei Law Office), Acropolis 21 Bldg. 2F, 3-4-10 Higashi Nihon-bashi, Chuo-ku, Tokyo 103-0004 Japan; telephone, 03-3663-6061; facsimile, 03-3662-6062.

**Other Employees of I and U Inc.**

The following persons were (or are) also employed by I and U Inc.: Akiko Kaga, Frances A. Petrey, Jason H. Toyosato, Lahnze Eraa, Miho Clark, Mindy M. Toyosato, Misa Maeda, Ruriko Yamada, Tomoko Shimba, and Akane Saito. Each of these individuals would have knowledge about the operations of I and U Inc. and/or Kiuchi Shoten Co., Ltd. Defendants have no contact information for these individuals, other than for Jason H. Toyosato and Mindy M. Toyosato, whose address is 1710 Rodeo Road, Arcadia, California 91006; and Akane Saito, whose cell phone number is (310) 500-8117.

**Mailboxes**

The operations of I and U Inc. and Kiuchi Shoten Co., Ltd., involved the use of multiple mailboxes for the receipt of periodicals. Attached hereto as Exhibit D and incorporated herein is a list of the mailboxes being used by, or on behalf of, I and U Inc. for the purpose of receiving periodicals ordered on behalf of Kiuchi Shoten Co., Ltd. The list is believed to be current as of 2004-2005.

**Acquaintances**

The following persons were (or are) acquaintances of defendants whose names were used to order periodicals on behalf of I and U Inc. and Kiuchi Shoten Co., Ltd.

Each of these persons, however, would have limited knowledge about the operations of I and U Inc., other than that they may recall being asked to use their names to order periodicals.

///

- 16 -

ELSEVIER V. TOYOSATO: DEFENDANTS' RESPONSES TO INTERROGATORIES; CASE NO. CV06-3131 MMM (PLAx)

Exhibit 5 Page 68

1    These persons are:

2    David Yoon, Hajime Fujiki, Masao Akimoto, Nansia Movidi, Ruth Yamada, Peter Tran, Hiromi

3    Clement, Yuko Hata, Kenji Koya, Max Akimoto, Mary Malki, Beverly Jiang, Rue Yamada,

4    Shizuka Koike, Song Liem, Mauricio Arevalo, Sung Yoon, Tez Tae, Kazuko Shinoka, James

5    Danesh, Eiko Fukushima, Gary Kashiwa, Natsuko Yamada,  and Chiomi Sawada.

6    **Interrogatory No. 5**

7    Identify any and all communications that you have had with any of the individuals or entities

8    listed above in Interrogatory No. 3 and Interrogatory No. 4 referring or relating to the purchase, sale or

9    distribution of any periodical.

10    **Response to Interrogatory No. 5**

11    *Objections:*

12    Defendants object to this interrogatory on the ground that it consists of more than one

13    interrogatory because it contains more than one distinct line of inquiry.

14    Defendants further object to this interrogatory on the ground that it exceeds the maximum

15    number of 25 interrogatories allowed under Federal Rule of Civil Procedure 33 both in and of itself and

16    in conjunction with the multiple lines of inquiry requested in interrogatory numbers 1 through 4 in this

17    set of interrogatories.

18    Defendants object to this interrogatory on the grounds that it is overbroad and burdensome

19    because, e.g., defendant Noriko Toyosato has had communications with many people, including but not

20    limited to Hideo Kiuchi and Lan Tu, relating to the purchase of periodicals for the 10-11 year period of

21    her employment with I and U Inc.; as a practical matter "any and all" of these conversations can neither

22    be identified nor described and to attempt to do so would entail untold hours of time to recall, convey,

23    and transcribe, along with additional attorney time to review.

24    ///

25    ///

26    ///

27    ///

28    ///

- 17 -

Exhibit 5 Page 69

**Interrogatory No. 6**

Identify all amounts of money that you have been paid in connection with the sale or distribution of any periodical, including: (i) the amounts that you received, either directly or indirectly; (ii) from whom the sums were paid, distributed or transferred; (iii) the date(s) of payment, distribution or transfer; and [sic] (iv) the reason the sums were paid, distributed or transferred; and (v) the identities of any persons or entities with whom you shared these sums.

**Response to Interrogatory No. 6**

*Objections:*

Defendants object to this interrogatory on the ground that it consists of more than one interrogatory because it contains more than one distinct line of inquiry.

Defendants object to this interrogatory on the ground that it exceeds the maximum number of 25 interrogatories allowed under Federal Rule of Civil Procedure 33 when considered in conjunction with the multiple lines of inquiry requested in interrogatory numbers 1 through 5 in this set of interrogatories.

*Answer:*

Subject to the foregoing objections, defendants respond as follows:

Defendants do not believe they were paid anything in connection with the sale or distribution of any periodical. The involvement of defendant Noriko Toyosato was limited to the ordering of periodicals on behalf of I and U Inc. for Kiuchi Shoten Co., Ltd. For her efforts, defendant Noriko Toyosato received a salary from I and U Inc. and reimbursements for business expenses, both paid by Kiuchi Shoten Co., Ltd. The involvement of defendant Ichihiro Toyosato was limited to his name being used for subscriptions. He received nothing for the use of his name. The sale or distribution of any periodicals was believed to have been made by Kiuchi Shoten Co., Ltd., which placed the orders with I and U Inc. for the periodicals, which orders were believed to have already been pre-sold by Kiuchi Shoten Co., Ltd., to its clients/customers.

///
///
///
///

- 18 -

Exhibit 5 Page 70

**Interrogatory No. 7**

Identify all amounts of money that you have paid to any person or entity in exchange for the sale or distribution of any periodical, including: (i) the identity of the person or entity who received any payment from you; (ii) the amounts that were paid, distributed or transferred; (iii) the date(s) of payment, distribution or transfer; and (iv) the reason the sums were paid, distributed or transferred.

**Response to Interrogatory No. 7**

*Objections:*

Defendants object to this interrogatory on the ground that it consists of more than one interrogatory because it contains more than one distinct line of inquiry.

Defendants object to this interrogatory on the ground that the term "person" is not defined.

Defendants object to this interrogatory on the ground that it exceeds the maximum number of 25 interrogatories allowed under Federal Rule of Civil Procedure 33 when considered in conjunction with the multiple lines of inquiry requested in interrogatory numbers 1 through 6 in this set of interrogatories.

*Answer:*

Defendants do not believe they were involved in the sale or distribution of any periodicals and did not pay anyone in exchange for the sale or distribution of any periodical.  Please see defendants' responses to interrogatory numbers 4 and 6 for additional information on the sale and distribution of periodicals by I and U Inc., and/or Kiuchi Shoten Co., Ltd.

///
///
///
///
///
///
///
///
///
///

- 19 -

Exhibit 5 Page 71

**Interrogatory No. 8**

Identify any agreement that you have or had with anyone, either in writing or orally, to purchase, sell or distribute any periodical or other publication, including, but not limited to: (i) the parties to the agreement; (ii) terms and conditions of the agreement; (iii) duration of the agreement; and (iv) any payments made or received in connection with the agreement.

**Response to Interrogatory No. 8**

*Answer:*

Defendants do not recall any such agreements.

DATED: July 24, 2006

ICHIHIRO TOYOSATO and
NORIKO TOYOSATO

By their counsel,

William D. Johnson
JOHNSON & CROWDER
350 S. Figueroa St., Suite 190
Los Angeles, California  90071

- 20 -

Exhibit 5 Page 72

1

**VERIFICATION**

2      I am a party to this action.  I have read the foregoing RESPONSES OF DEFENDANTS

3  ICHIHIRO TOYOSATO AND NORIKO TOYOSATO TO THE FIRST SET OF

4  INTERROGATORIES FROM PLAINTIFFS ELSEVIER, INC., et al.  The matters stated in the

5  foregoing document are true of my own knowledge except as to those matters which are stated on

6  information and belief, and as to those matters I believe them to be true.

7      I declare under penalty of perjury under the laws of the United States that the foregoing is true

8  and correct.

9  DATED: July 24, 2006

10                                           Ichihiro Toyosato

11

12

13

14

15

16

**VERIFICATION**

17      I am a party to this action.  I have read the foregoing RESPONSES OF DEFENDANTS

18  ICHIHIRO TOYOSATO AND NORIKO TOYOSATO TO THE FIRST SET OF

19  INTERROGATORIES FROM PLAINTIFFS ELSEVIER, INC., et al.  The matters stated in the

20  foregoing document are true of my own knowledge except as to those matters which are stated on

21  information and belief, and as to those matters I believe them to be true.

22      I declare under penalty of perjury under the laws of the United States that the foregoing is true

23  and correct.

24  DATED: July 24, 2006

25                                           Noriko Toyosato

26

27

28

- 21 -

Exhibit 5 Page 73

# EXHIBIT A

Exhibit 5 Page 74

Responses of defendants Ichihiro Toyosato and Noriko Toyosato to First Set of Interrogatories from plaintiffs Elsevier, Inc., et al.

Interrogatory    No. 1    Exhibit A    Year 2003

(Periodicals believed to have been ordered by I and U Inc. on behalf of Kiuchi Shoten Co., Ltd., from Elsevier, Wiley, Taylor & Francis, and Blackwell)

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 - Title | Publisher | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten (detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2002 | Exhibit A | Otolaryngology - Head & Neck Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ageo Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/14/03 | $216.00 |
| 12/13/02 | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Amy Seale (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakari : Mr.Fujikawa | 3/10/03 | $190.00 |
| 12/13/02 | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Chris Weiner (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/10/03 | $190.00 |
| 12/2/02 | Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Sawada (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Inada Noborito Hospital : Hishoshitsu : Ms.Suzuki | 1/22/03 | $406.00 |
| 11/6/2002 | Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 | Eric Morris (Box#229) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/10/03 | $190.00 |
| 11/28/02 | Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 | Kenji Koya (IMP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 1/23/03 | $190.00 |
| 11/26/02 | Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ruth Yamada (Home) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 3/7/03 | $190.00 |

Exhibit 5 Page 75

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 | | | | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shimomura | | $406.00 |
| 12/12/02 | Exhibit A | American J. of Cardiology | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 1/23/03 | |
| | | | | April Baker (Alham#4162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shinomura | 12/18/02 | $111.00 |
| 11/14/02 | Exhibit A | American J. of Cardiology | Elsevier | Kiry Scogoh (Bou#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tantou : Ms.Shimomura | 1/7/03 | |
| 11/29/02 | Exhibit A | American J. of Cardiology | Elsevier | Mary Todd (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : Vi Jigyobu Marketing-bu : Ms.Jyunko Nagumo | 1/7/03 | $111.00 |
| 11/25/02 | Exhibit A | American J. of Cardiology | Elsevier | Nancy Morgan (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakee Kyosai Hospital : Byouretsushitsu : Mr.Tobita | 1/7/03 | $111.00 |
| 12/13/02 | Exhibit A | American J. of Cardiology | Elsevier | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 1/7/03 | $111.00 |
| 12/26/2002 | Exhibit A | American J. of Cardiology | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/2/03 | $111.00 |

Exhibit 5 Page 76

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/02 | Exhibit A | American J. of Cardiology | Elsevier | Peter Tran (W.Covina#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 1/7/03 | $111.00 |
| 11/23/02 | Exhibit A | American J. of Cardiology | Elsevier | Yakui Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Minihara Songo Hospital : Toshoshitsu : Ms.Ogawa | 1/7/03 | $111.00 |
| 11/23/02 | Exhibit A | American J. of Gastroenterology | Elsevier | Chris Hulmet (hulmet) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Minihara Songo Hospital : Toshoshitsu : Ms.Ogawa | 3/10/03 | $264.00 |
| 12/28/2002 | Exhibit A | American J. of Gastroenterology | Elsevier | James Tanno (Altram#130) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Itennoku | 3/10/03 | $264.00 |
| 12/13/02 | Exhibit A | American J. of Gastroenterology | Elsevier | Kenny Colima (Box#229) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/30/03 | $264.00 |
| 12/12/02 | Exhibit A | American J. of Gastroenterology | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 12/5/02 | $264.00 |
| 11/14/02 | Exhibit A | American J. of Gastroenterology | Elsevier | Ruth Yamada (Home) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanri Groupe Koubai Tantou : Ms.Shimomura | 3/10/03 | $264.00 |
| 12/9/02 | Exhibit A | American J. of Gastroenterology | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/18/02 | $264.00 |

Exhibit 5 Page 77

| Order date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (re details) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit A | American J. of Kidney Dise | W.B Saunders | Hiromi Clement (Arcadia#6) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Kensei Hospital :  Ikyoku : Ms.Murakami | 3/14/03 | $346.00 |
| 11/1/402 | Exhibit A | American J. of Kidney Disease | W.B Saunders | Matt Ito (IMP#7) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Tokyo Kenkyu Center :  Iyaku Kaihatsu Kenkyuusho Yakuri Kenkyuusho F1 :  Mr.Yamagami | 1/14/03 | $346.00 |
| 12/26/2002 | Exhibit A | American J. of Kidney Disease | W.B Saunders | Tammy Lee (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 3/10/03 | $346.00 |
| 11/19/02 | Exhibit A | American J. of Kidney Diseases | W.B Saunders | Jimmy Wang (Alham#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Komioh | 2/28/03 | $346.00 |
| 12/28/2002 | Exhibit A | American J. of Kidney Diseases | W.B Saunders | Kelly Owen (Box#973) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Itenmoku | 3/14/03 | $346.00 |
| 12/13/02 | Exhibit A | American J. of Kidney Diseases | W.B Saunders | Mark Ryan (Alham#212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 12/24/02 | $346.00 |
| 12/13/02 | Exhibit A | American J. of Medicine | Elsevier | Emi Toyosato | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakaikanin : Mr.Fujikawa | 12/24/02 | $109.00 |

Exhibit 5 Page 78

| Order-Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 Titles | Publishers | Names of subscriptions | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/02 | Exhibit A | American J. of Medicine | Elsevier | **Jim Ota** (IMP#459) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 12/3/02 | $109.00 |
| 12/9/02 | Exhibit A | American J. of Medicine | Elsevier | **Mary Todd** (IMP#464) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/18/02 | $109.00 |
| 11/26/02 | Exhibit A | American J. of Medicine | Elsevier | **Noriko** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 1/16/03 | $109.00 |
| 12/13/02 | Exhibit A | American J. of Medicine | Elsevier | **Susan Takahashi** (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/10/03 | $109.00 |
| 11/19/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | **April Baker** (Alhambra#162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/10/02 | $420.00 |
| 11/6/2002 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | **Bryan Adburg** (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Konitsu Toyoka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/10/03 | $195.00 |
| 11/21/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | **Cindy Sawada** (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ishiki Saiki Hospital : Soumubu : Ms.Matsuo Chika | 1/23/03 | $420.00 |
| 11/23/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | **David Yoon** (Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 3/10/03 | $195.00 |

Exhibit 5 Page 79

| Order Date from Mr. Kiuchi | Reference from plaintiffs subcategories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered. | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jim Ota | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakari : Mr.Fujikawa | 12/24/02 | $195.00 |
| 12/12/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 12/24/02 | $195.00 |
| 11/26/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Gonzales (LA65) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byouekishitsu : Mr.Tobita | 3/10/03 | $195.00 |
| 12/13/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/10/03 | $195.00 |
| 12/2/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Inada Noborito Hospital : Hishoshitsu : Ms.Suzuki | 12/10/02 | $420.00 |
| 11/14/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tim Mato (Inglewood) | | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanri Groupe Koubai Tantou : Ms.Shimomura | 11/22/02 | $195.00 |
| 11/15/02 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Rivera (LA82) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekiyuji Hospital : Youdoka : Mr.Kogure | 12/24/02 | $420.00 |
| 01/03/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tosh Jin (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Sakuramachi Hospital : Youdoka : Mr.Kataoka | 3/10/03 | $195.00 |

Exhibit 5 Page 80

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 Titles | Publishers | Names of subscriptions | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/03 | Exhibit A | American J. of Obstetrics & Gynecology (04/2003-03/2004) Tel:800-453-4351 Fax:314-432-1158 | Mosby | Barry Taylor (Alham#4111) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokatari Ms.Ogura | | |
| 01/03/03 | Exhibit A | American J. of Obstetrics & Gynecology (10/03-09/04) Tel:800-453-4351 Fax:314-432-1158 | Mosby | Cindy Oga (Hollywood) | 2003/10-2004/9 | Kiuchi Shoten Co. Ltd. | Fussa Hospital : Youdoka : Mr.Shimizu | | |
| 11/19/02 | Exhibit A | American J. of Surgery - AJS | Elsevier | Ageo Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 12/24/02 | $120.00 |
| 11/19/02 | Exhibit A | American J. of Surgery - AJS | Elsevier | April Baker (Alham#4162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/10/02 | $120.00 |
| 11/26/02 | Exhibit A | American J. of Surgery - AJS | Elsevier | James Tanno (Alham#130) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byoureki/shitsu : Mr.Toshia | 12/18/02 | $112.00 |
| 12/9/02 | Exhibit A | American J. of Surgery - AJS | Elsevier | Nancy Morgan (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/24/02 | $120.00 |
| 12/13/02 | Exhibit A | American J. of Surgery - AJS | Elsevier | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 12/24/02 | $120.00 |
| 12/12/02 | Exhibit A | American J. of Surgery - AJS | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 11/21/02 | $112.00 |
| 11/6/2002 | Exhibit A | American J. of Surgery - AJS | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kortsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/19/02 | $120.00 |

Exhibit 5 Page 81

| Order Date from Mr. Kiuchi | References in plaintiffs' interrogatories | 2003 - Titles | Publisher | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (invoices) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Amy Seale (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourakkishitsu : Mr.Tobita | 3/10/03 | $256.00 |
| 12/13/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Chris Welner (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/10/03 | $256.00 |
| 11/27/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Cindy Sawada (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyuji Hospital : Youdoka : Mr.Kogure | 1/22/03 | $256.00 |
| 11/8/2002 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Eric Morris (Box#229) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/10/03 | $256.00 |
| 11/14/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Gary Kashiwa (San Gabriel) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiryu Kousei Sogo Hospital : Toshoshitsu : Ms.Chieko Abe | 3/10/03 | $256.00 |
| 11/14/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 3/14/03 | $256.00 |
| 12/28/2002 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Jackson Lin (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Itenmoku | 11/19/02 | $256.00 |
| 12/9/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Lisa Tiano (Altham#6122) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/18/02 | $256.00 |

Exhibit 5 Page 82

| Order Date (from Mr. Kiuchi) | Reference from plaintiff's interrogatories | 2003 Title | Publisher | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (Mr.detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Mark Ryan (Album#4212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki Hospital : Soumubu : Ms.Matsuo Chika | 12/10/02 | $256.00 |
| 11/19/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Narasia Movidi (LA#8) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 3/5/03 | $256.00 |
| 12/13/02 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoukakaki : Mr.Fujikawa | 11/14/02 | $256.00 |
| 11/19/02 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders | Amy Hata (LA#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 12/18/02 | $227.00 |
| 11/14/02 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders | April Baker (Album#4162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Saishin Shinkei Center Musashi Hospital : Hokyu : Ms.Nakama | 1/14/03 | $227.00 |
| 12/28/2002 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders | Kazuko Shinoka (LA#3) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Ilenmoku Ryokuseikai | 3/10/03 | $227.00 |
| 01/03/03 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders | Sei Tsu (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Hospital : Youdoka : Mr.Kondoh | 3/14/03 | $227.00 |
| 12/26/2002 | Exhibit A | Cardiovascular Research | Elsevier | Fuky Sekji (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 3/14/03 | $328.00 |

Exhibit 5 Page 83

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 Titles | Publishers | Names of subscriptions | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2002 | Exhibit A | Cellular Signalling | Elsevier | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyuubu : Ms.Hiroyo Sasaki | 11/19/02 | $224.00 |
| 11/4/2002 | Exhibit A | Chemistry & Biology | Elsevier | Sei Tsu (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms.Kazuko Kohchi | 12/10/02 | $270.00 |
| 12/13/02 | Exhibit A | Clinics in Perinatology | W.B Saunders | Yakul Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $142.00 |
| 11/4/2002 | Exhibit A | Early Human Development | Elsevier | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyuubu : Ms.Hiroyo Sasaki | 11/19/02 | $128.00 |
| 11/14/02 | Exhibit A | Fertility & Sterility | Elsevier | Barry Taylor (Alhambra#111) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanji Groupe Koubai Tantou : Ms.Shinomura | 1/23/03 | $208.00 |
| 11/26/02 | Exhibit A | Fertility & Sterility | Elsevier | Mark Gonzales (LA#5) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 3/10/03 | $208.00 |
| 11/19/02 | Exhibit A | Fertility & Sterility | Elsevier | Max Akimoto (San Marino) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakahoken Hospital : Byoureki : Mr.Katoh | 3/10/03 | $208.00 |

Exhibit 5 Page 84

| Order Date former Kiuchi | Reference from plaintiffs interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/02 | Exhibit A | Fertility & Sterility | Elsevier | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 3/10/03 | $208.00 |
| 12/12/02 | Exhibit A | Fertility & Sterility | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 3/5/03 | $208.00 |
| 12/12/02 | Exhibit A | Human Pathology | W.B Saunders | Fred Garcia (Box#229) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 3/14/03 | $204.00 |
| 11/14/02 | Exhibit A | Human Pathology | W.B Saunders | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanri; Groupe Koubai Tantou; Ms.Shimomura | 12/18/02 | $204.00 |
| 12/13/02 | Exhibit A | Human Pathology | W.B Saunders | Jenny Lee (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $204.00 |
| 11/15/02 | Exhibit A | Human Pathology | W.B Saunders | Rue Yamada (Arcadia#346) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyuji Hospital : Youdoka ; Mr.Kogure | 3/14/03 | $204.00 |
| 11/28/02 | Exhibit A | Human Pathology | W.B Saunders | Sandra Howell (Box#973) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 3/14/03 | $204.00 |
| 11/28/02 | Exhibit A | Human Pathology | W.B Saunders | Shizuka Koike (Arcadia#346) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 3/14/03 | $204.00 |

Exhibit 5 Page 85

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (medical) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/02 | Exhibit A | International J. of Radiation Oncology, Biology, Physics | Elsevier | Kim Mori (MIP#159) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/18/02 | $495.00 |
| 12/26/2002 | Exhibit A | International J. of Radiation Oncology. Biology, Physics | Elsevier | Kiry Sogoh (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 3/14/03 | $495.00 |
| 12/13/02 | Exhibit A | International J. of Radiation Oncology. Biology, Physics | Elsevier | Tammy Lee (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $495.00 |
| 12/12/02 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Harry Fujiki (Arcadia#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Otobo | 1/14/03 | $195.00 |
| 12/13/02 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jason Kuo (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokekaori : Mr.Fujikawa | 1/14/03 | $195.00 |
| 11/14/02 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Yuko Hata (Alhambra#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shimomura | 12/18/02 | $195.00 |
| 12/26/2002 | Exhibit A | J. of American College of Cardiology | Elsevier | Cathy Rivera (MIP#159) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 1/14/03 | $203.00 |
| 01/03/03 | Exhibit A | J. of American College of Cardiology | Elsevier | Fred Garcia (Box#29) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Dr.Matsushita Seishirou : Kawasaki Shakai Hokei Hospital | 3/10/03 | $203.00 |

Exhibit 5 Page 86

| Order Date from Mr. Kiuchi | References from plaintiff's interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date or order Paid | Fee Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit A | J. of American College of Cardiology | Elsevier | Harry Fujiki (Arcadia#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Kensei Hospital : Ilyoku : Ms.Murakami | 3/10/03 | $203.00 |
| 11/8/2002 | Exhibit A | J. of American College of Cardiology | Elsevier | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tejin : Zaikakuiryou Kikaitubu : Mr.Hidetada Onishi | 11/22/02 | $203.00 |
| 4/10/2003 | Exhibit A | J. of American College of Cardiology | Elsevier | James Danesh (N.Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nihon Guidant Ms.Ogura: 151-0051 Shibuyaku Sendagaya 4-20-10 Souma Sendagaya Bldg. 1F | 4/24/03 | $203.00 |
| 11/29/2002 | Exhibit A | J. of American College of Cardiology | Elsevier | James Tanno (Alham#5130) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : VI Jigyobu Marketing-bu : Ms.Jyunko Nagumo | 3/10/03 | $370.00 |
| 12/13/02 | Exhibit A | J. of American College of Cardiology | Elsevier | John Mora (Arcadia#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Tsushoshitsu : Ms.Kaori Chihara | 1/22/03 | $203.00 |
| 11/21/02 | Exhibit A | J. of American College of Cardiology | Elsevier | Kaz Young (Alham#5130) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki Hospital : Soumubu : Ms.Matsuo Chika | 12/10/02 | $203.00 |
| 12/13/02 | Exhibit A | J. of American College of Cardiology | Elsevier | Kenny Colima (Box#229) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakakari : Mr.Fujikawa | 3/10/03 | $203.00 |

Exhibit 5 Page 87

| Order Date from Mr. Kiuchi | References from plaintiff's interrogatories | 2003- Titles | Publishes | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (see detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/02 | Exhibit A | J. of American College of Cardiology | Elsevier | Nansia Movidi (LA#8) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 3/5/03 | $203.00 |
| 12/12/02 | Exhibit A | J. of American Cardiology | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Tantou : Dr.Okubo | 1/9/03 | $203.00 |
| 11/14/02 | Exhibit A | J. of American College of Cardiology | Elsevier | Ruriko Yamada (Box#364) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanri Groupe Kouhai Tantou : Ms.Shimomura | 3/10/03 | $203.00 |
| 12/2/02 | Exhibit A | J. of American College Cardiology | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Inada Noborito Hospital : Hishoshitsu : Ms.Suzuki | 12/3/02 | $203.00 |
| 12/13/02 | Exhibit A | J. of American College of Cardiology | Elsevier | Ken White (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Handa Hospital : Kanrika : Mr.Hanso Morita | 3/10/03 | $203.00 |
| 03/24/03 | Exhibit A | J. of American College of Cardiology (04/2003-03/2004) | Elsevier | Lea Lee (Box#873) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Fussa Hospital : Youdoka : Mr.Shimizu | 3/31/03 | $203.00 |
| 03/24/03 | Exhibit A | J. of American College of Cardiology (04/2003-03/2004) | Elsevier | April Baker (Alhambra#4162) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokakari Ms.Ogura | 3/31/03 | $203.00 |
| 2/14/2003 | Exhibit A | J. of American College of Surgeons | Elsevier | Fred Garcia (Box#229) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Dr. Bando; Shizuoka ken Suntougun | 3/10/03 | $149.00 |
| 12/9/02 | Exhibit A | J. of American College of Surgeons | Elsevier | Ken White (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kakei : Ms.Yamagami | 3/10/03 | $149.00 |

Exhibit 5 Page 88

| Order Date from Mr. Kiichi | Reference from plaintiffs interrogatories | 2003 Titles | Publisher | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit A | J. of American College of Surgeons | Elsevier | Mark Ryan (Altham#4212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kami Groupe Koubai Tantou : Ms.Shimomura | 12/3/02 | $149.00 |
| 12/26/2002 | Exhibit A | J. of American College of Surgeons | Elsevier | Masao Akimoto (Walnut) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/14/03 | $139.00 |
| 11/8/2002 | Exhibit A | J. of American College of Surgeons | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/1/03 | $149.00 |
| 03/01/07 | Exhibit A | J. of American College of Surgeons | Elsevier | Suzan Hayashi (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Dr.Hideto Fujita : geka : toyama kenritsu chuo hospital | 1/14/03 | $149.00 |
| 11/19/02 | Exhibit A | J. of American College of Surgeons | Elsevier | Tamayo Saito (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Ishikiki Seiki Hospital : Soumubu : Mr.Katoh | 12/10/02 | $149.00 |
| 11/21/02 | Exhibit A | J. of Hand Surgery - (British Vol.) | W.B Saunders | Beverly Jiang (Arcadia#3) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Byounek : Soumubu : Ms.Matsuo Chika | 3/14/03 | $268.00 |
| 12/26/2002 | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders | John Mora (Arcadia#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/7/03 | $172.00 |

Exhibit 5 Page 89

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (for detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders | | | | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shimomura | 3/14/03 | $172.00 |
| 11/7/2002 | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders | Sean Kura (Montebello#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/14/03 | $172.00 |
| 12/26/2002 | Exhibit A | J. of Pediatric Surgery | W.B Saunders | Amy Hata (LA#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 3/10/03 | $321.00 |
| 12/13/02 | Exhibit A | J. of Pediatric Surgery | W.B Saunders | Christine Banks (Arcadia#18) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $321.00 |
| 12/13/02 | Exhibit A | J. of Pediatric Surgery | W.B Saunders | Kazuko Shinoda (LA#3) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakkiri : Mr.Fujikawa | 3/10/03 | $321.00 |
| 11/27/02 | Exhibit A | J. of Pediatric Surgery | W.B Saunders | Masao Akimoto (Walnut) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Hachiouji Shouni Hospital : Youdoka : Mr.Ishikawa | 12/18/02 | $321.00 |
| 12/28/2002 | Exhibit A | J. of Pediatric Surgery | W.B Saunders | Matt Ito (IMP#7) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Itenmoku | 1/14/03 | $321.00 |
| 11/15/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | April Baker (Alhambra#162) | | Kiuchi Shoten Co. Ltd. | Fukaya Sekiyuji Hospital : Youdoka : Mr.Kogure | 12/3/02 | $406.00 |

Exhibit 5 Page 90

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alhambra#4111) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Hachiouji Shouni Hospital : Youdoka : Mr.Ishikawa | 12/3/02 | $406.00 |
| 12/13/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Christine Banks (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $160.00 |
| 11/14/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Sawada (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinkei Center Musasbi Hospital : Hakyu : Ms.Nakama | 12/18/02 | $406.00 |
| 11/19/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/10/02 | $160.00 |
| 01/03/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jason Kuo (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ryokufuusou Hospital : Youdoka : Ms.Miyazawa | 1/23/03 | $160.00 |
| 11/28/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Lee (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 3/14/03 | $160.00 |
| 12/2/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jim Ota | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Inada Noborito Hospital : Hishoshitsu : Ms.Suzuki | 12/10/02 | $160.00 |
| 12/26/2002 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 1/23/03 | $160.00 |

Exhibit 5 Page 91

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Kelly Owen (Box#973) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 3/14/03 | $160.00 |
| 11/15/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Kiry Sogoh (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Shouni Ryouiku Hospital : Kaiika : Mr.Ishikawa | 3/14/03 | $160.00 |
| 12/13/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Ryan (Alham#4212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakakri : Mr.Fujikuwa | 1/23/03 | $160.00 |
| 12/12/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 1/23/03 | $406.00 |
| 01/03/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Toi Jin (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Sakuramachi Hospital : Youdoka : Mr.Kataoka | 3/14/03 | $160.00 |
| 11/7/2002 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tim Mato (Inglewood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 12/18/02 | $160.00 |
| 11/14/02 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Yakul Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanri Groupe Koubai Tanlou : Ms.Shimomura | 3/14/03 | $160.00 |
| 01/03/03 | Exhibit A | J. of Pediatrics (07/03-06/04) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Oga (Hollywood) | 2003/7-2004/6 | Kiuchi Shoten Co. Ltd. | Fussa Hospital : Youdoka : Mr.Shimizu | | $160.00 |

Exhibit 5 Page 92

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ann Miller (MP#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 11/22/02 | $240.00 |
| 11/21/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alham#4111) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ishikii Seiki Hospital : Soumubu : Ms.Matsuo Chika | 12/10/02 | $444.00 |
| 11/23/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Chris Hubnet (hubnet) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Mimihara Sougo Hospital : Toshoshitsu : Ms.Ogawa | 3/10/03 | $240.00 |
| 12/13/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Sawada (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Youdokakakai : Mr.Fujikawa | 1/31/03 | $444.00 |
| 11/26/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gary Kashiwa (San Gabriel) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 3/14/03 | $240.00 |
| 11/14/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Karen Iwata (MP#3) | | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kami Groupe Koubai Tantou : Ms.Shimomura | 12/18/02 | $240.00 |
| 11/15/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Colto (Alham#6122) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekiyuji Hospital : Youdoka : Mr.Kogure | 12/3/02 | $240.00 |

Exhibit 5 Page 93

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nansia Movidi (LA#8) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 3/10/03 | $240.00 |
| 11/7/2002 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/20/2002 | $444.00 |
| 12/26/2002 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Shizuka Koike (Arcadia#346) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 3/14/03 | $240.00 |
| 11/27/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tei Jin (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Hachiouji Shouni Hospital : Youdoka : Mr.Ishikawa | 3/14/03 | $240.00 |
| 12/13/02 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Sayres (Arcadia#818) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $240.00 |
| 11/27/02 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Fuky Sekij (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekigyuji Hospital : Youdoka : Mr.Kogure | 3/14/03 | $224.00 |
| 11/28/02 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gary Kashiwa (San Gabriel) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 3/14/03 | $224.00 |
| 11/26/02 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ruth Yamada (Home) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byourekishitsu : Mr.Tobita | 3/7/03 | $224.00 |

Exhibit 5 Page 94

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit A | Magnetic Resonance Imaging - (MRI) | Elsevier | Barry Taylor (Alham#4111) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | GEYMS : Toshoshitsu : Ms.Igarashi | 1/7/03 | $150.00 |
| 11/14/02 | Exhibit A | Magnetic Resonance Imaging - (MRI) | Elsevier | Kiry Sogoh (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shimomura | 1/14/03 | $150.00 |
| 11/8/2002 | Exhibit A | Magnetic Resonance Imaging - (MRI) | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyoubu : Ms.Hiroy Sasaki | 11/19/02 | $150.00 |
| 12/12/02 | Exhibit A | Medical Clinics of North America | W.B Saunders | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 12/18/02 | $130.00 |
| 11/19/02 | Exhibit A | Medical Clinics of North America | W.B Saunders | Nansia Movidi (LA#8) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 3/10/03 | $130.00 |
| 12/5/02 | Exhibit A | Neuroimage + electric journal | Academic Press | Barry Taylor (Alham#4111) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Ikashika : Saishin : Prof.Nishikawa | 12/10/02 | $187.00 |
| 11/6/2002 | Exhibit A | Neuropeptides | Churchill Livingstone, UK email: cservice@harcourt.com | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyuubu : Ms.Hiroyo Sasaki | 12/9/02 | $223.00 |
| 03/24/03 | Exhibit A | Obstetrics & Gynecology (04/2003-03/2004) | Elsevier | Hiro Toyosato (Hollywood) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokakari Ms.Ogura | 3/25/03 | $238.00 |

Exhibit 5 Page 95

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (medical) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/8/2002 | Exhibit A | Obstetrics & Gynecology | Elsevier | Bryan Adburg (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 3/10/03 | $238.00 |
| 11/14/02 | Exhibit A | Obstetrics & Gynecology | Elsevier | Kiry Sogoh (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiryu Kousei Sogo Hospital : Toshoshitsu : Ms.Chieko Abe | 3/10/03 | $238.00 |
| 11/26/02 | Exhibit A | Obstetrics & Gynecology | Elsevier | Mark Gonzales (L495) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byouekishitsu : Mr.Tobita | 3/10/03 | $238.00 |
| 11/8/2002 | Exhibit A | Obstetics & Gynecology | Elsevier | Max Akimoto (San Marino) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Rakuwakai Otowa Hospital : Toshoshitsu : Ms.Ooka | 3/10/03 | $238.00 |
| 12/13/02 | Exhibit A | Obstetrics & Gynecology | Elsevier | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/10/03 | $238.00 |
| 12/12/02 | Exhibit A | Obstetrics & Gynecology | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 1/16/03 | $238.00 |
| 12/13/02 | Exhibit A | Obstetrics & Gynecology; | Elsevier | Tosh Jim (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Handa Hospital : Kanrika : Mr.Haruo Morita | 3/10/03 | $238.00 |
| 12/26/2002 | Exhibit A | Ophthalmology; | Elsevier | Bryan Adburg (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/14/03 | $241.00 |

Exhibit 5 Page 96

| Order Date (from Mr. Kiuchi) | References from plaintiff's interrogatories | 2003 - Title | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten charts (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2002 | Exhibit A | Ophthalmology. | Elsevier | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/13/02 | $241.00 |
| 11/15/02 | Exhibit A | Pediatric Neurology | Elsevier | Kenji Koya (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Shouni Ryoutsu Hospital : Kenka : Mr.Ishikawa | 2/1/03 | $252.00 |
| 11/6/2002 | Exhibit A | Pediatric Neurology | Elsevier | Mark Ryan (Alham#4212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyuubu : Ms.Hiroyo Sasaki | 12/3/02 | $252.00 |
| 1/6/03 | Exhibit A | Pediatric Neurology | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Dr.Ozawa : Hachiouji Shouni Hospital | 1/21/02 | $252.00 |
| 12/26/2002 | Exhibit A | Pediatric Neurology | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 12/10/02 | $252.00 |
| 12/9/02 | Exhibit A | Radiotherapy & Oncology | Elsevier | Kenji Koya (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/18/02 | $256.00 |
| 11/4/02 | Exhibit A | Schizophrenia Research | Elsevier | Harry Fujiki (Arcadia#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinkei Center Musashi Hospital : Hokyu : Ms.Nakama | 12/3/02 | $184.00 |
| 12/13/02 | Exhibit A | Seminars in Nephrology | W.B Saunders | Mark Gonzales (LA#5) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $199.00 |

Exhibit 5 Page 97

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 Titles | Publishers | Names of subscriptions | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Claims Opens (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/02 | Exhibit A | Seminars in Nuclear Medicine | W.B Saunders | Mark Coito (Altham6122) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 1/14/03 | $180.00 |
| 11/19/02 | Exhibit A | Seminars in Perinatology | W.B Saunders | David Yoon (Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $185.00 |
| 12/13/02 | Exhibit A | Surgery. | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byouneki : Mr.katoh | 1/31/03 | $184.00 |
| 12/12/02 | Exhibit A | Surgery. | Mosby Tel:800-453-4351 Fax:314-432-1158 | Karen Iwata (MP#3) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 12/18/02 | $184.00 |
| 11/19/02 | Exhibit A | Surgery. | Mosby Tel:800-453-4351 Fax:314-432-1158 | Oly Kogh (Boxff) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shritsu Hospital : Youdokakatoh : Mr.Fujikawa | 12/3/02 | $184.00 |
| 12/13/02 | Exhibit A | Surgery. | Mosby Tel:800-453-4351 Fax:314-432-1158 | Sean Kura (Montebello#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $184.00 |
| 12/13/02 | Exhibit A | Surgery. | Mosby Tel:800-453-4351 Fax:314-432-1158 | Suzan Hayashi (Pasadena) | | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kaini Groupe Koubai Tantou : Ms.Shimomura | 12/3/02 | $184.00 |
| 11/14/02 | Exhibit A | Surgery. | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Rivera (LA#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekikyuji Hospital : Youdoka : Mr.Kogure | 1/31/03 | $184.00 |
| 11/16/02 | Exhibit A | Surgery. | Mosby | | | | | | |

Exhibit 5 Page 98

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003-Title | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/03 | Exhibit A | Surgery   (03/2004) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alham#4111) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokakari Ms.Ogura | | |
| 12/26/2002 | Exhibit A | Surgical Clinics of North America   (04/2004) | W.B Saunders | John Mora (Arcadia#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni Hospital : Toshoshitsu : Ms.Shoda | 1/2/2003 | $176.00 |
| 03/24/03 | Exhibit A | Surgical Clinics of North America   (04/2003- | W.B Saunders | Max Akimoto (San Marino) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokakari Ms.Ogura | 3/31/03 | $176.00 |
| 11/8/2002 | Exhibit A | Surgical Neurology | Elsevier | James Tanno (Alham#4139) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/19/02 | $354.00 |
| 11/14/02 | Exhibit A | Surgical Neurology | Elsevier | Joe Linden (Los Angeles) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiryu Kousei Sogo Hospital : Toshoshitsu : Ms.Chieko Abe | 3/14/03 | $354.00 |
| 12/13/02 | Exhibit A | Surgical Neurology | Elsevier | Oly Kogh (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 3/14/03 | $354.00 |
| 11/14/02 | Exhibit A | Surgical Neurology | Elsevier | Sean Kura (Montebello#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinkei Center Musashi Hospital : Hokyu : Ms.Nakama | 3/14/03 | $354.00 |
| 11/19/02 | Exhibit A | Surgical Neurology | Elsevier | Tammy Lee (Box#385) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 3/14/03 | $354.00 |

Exhibit 5 Page 99

| Order Date (from Mr. Kiuchi) | Reference from periodic correspondence | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit A | Survey of Ophthalmology | Elsevier | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms. Kaneko | 1/7/03 | $104.00 |
| 12/3/02 | Exhibit A | Trends in Biochemical Sciences | Elsevier, Trends | J.D Wang (W. Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fujirebio : Shohinkahatsu : Ms. Hanae Kikuchi | 1/14/03 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Biochemical Sciences | Elsevier, Trends | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Tokyo Kenkyu Center : Toshoshitsu : Ms. Chie Hamamura | 11/21/02 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Biochemical Sciences | Elsevier, Trends | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms. Kazuko Kohchi | 11/22/02 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Biotechnology | Elsevier, Trends | Chiomi Sawada (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Tokyo Kenkyu Center : Toshoshitsu : Ms. Chie Hamamura | 12/10/02 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Biotechnology | Elsevier, Trends | J.D Wang (W. Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms. Kazuko Kohchi | 4/24/03 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Cell Biology | Elsevier, Trends | April Baker (Alhambra#4162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms. Kazuko Kohchi | 11/22/02 | $165.00 |

Exhibit 5 Page 100

| Order Date from Mr. Kiuchi | Reference from Plaintiffs Interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kitent Shorai Cliant Billing | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit A | Trends in Genetics | Elsevier, Trends | **April Baker (Alhama #4162)** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms. Kazuko Kohchi | 11/22/02 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Immunology | Elsevier, Trends | **Hiro Toyosato (Hollywood)** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tejin Tokyo Kenkyu Center : Toshoshitsu : Ms. Chie Hamamura | 1/9/03 | $165.00 |
| 12/3/02 | Exhibit A | Trends in Immunology | Elsevier, Trends | **Chiomi Sawada (Hollywood)** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fujirebio : Shokinkaihatsu : Ms. Hanae Kikuchi | 4/24/03 | $165.00 |
| 12/26/2002 | Exhibit A | Trends in Immunology | Elsevier, Trends | **Noriko** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/6/03 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Neurosciences | Elsevier, Trends | **April Baker (Alhama #4162)** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms. Kazuko Kohchi | 2/10/03 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Neurosciences | Elsevier, Trends | **Susan Takahashi (Sierra Madre)** | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tejin Tokyo Kenkyu Center : Toshoshitsu : Ms. Chie Hamamura | 12/18/02 | $165.00 |
| 11/14/02 | Exhibit A | Trends in Pharmacological Sciences | Elsevier, Trends | **Chiomi Sawada (Hollywood)** | | | Tejin Tokyo Kenkyu Center : Toshoshitsu : Ms. Chie Hamamura | | $165.00 |

Exhibit 5 Page 101

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (Kiuchi) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit A | Trends in Pharmacological Sciences | Elsevier, Trends | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Tokyo Kenkyu Center : Iyaku Kaihatsu Kenkyuusho Yakuri Kenkyubu F1 : Mr.Mitsuhashi | 1/9/03 | $165.00 |
| 12/13/02 | Exhibit A | Urology. | Elsevier | Cindy Sawada (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakichi : Mr.Fujikawa | 1/14/03 | $168.00 |
| 11/23/02 | Exhibit A | Urology. | Elsevier | Mark Ryan (Alhambra212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Minihara Sougo Hospital : Toshoshitsu : Ms.Ogawa | 1/14/03 | $168.00 |
| 12/13/02 | Exhibit A | Urology. | Elsevier | Nikki Willson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chihara | 1/14/03 | $168.00 |
| 11/8/2002 | Exhibit A | Urology. | Elsevier | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/13/02 | $157.00 |
| 11/19/02 | Exhibit A | Urology. | Elsevier | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/5/02 | $168.00 |
| 11/14/02 | Exhibit A | Urology. | Elsevier | Suzan Hayashi (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 1/14/03 | $168.00 |

Exhibit 5 Page 102

| Order Date from Mr. Kiuchi | Reference from plaintiffs Interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in cash) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/02 | Exhibit B | Annals of Neurology | John Wiley | Ageo Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshinshitsu : Ms. Yuko Kondoh | 12/24/02 | $225.00 |
| 2/27/2003 | Exhibit B | Annals of Neurology | John Wiley | Chiomi Sawada (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Seishin Shinkei Center Ms. Shinoda Ns. Nakamura | 2/28/03 | $225.00 |
| 12/13/02 | Exhibit B | Annals of Neurology | John Wiley | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shinsu Hospital : Youdoukakiri : Mr. Fujikawa | 12/5/02 | $225.00 |
| 11/15/02 | Exhibit B | Annals of Neurology | John Wiley | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Shouni Ryouiku Hospital : Kenka : Mr. Ishikawa | 12/5/02 | $225.00 |
| 12/12/02 | Exhibit B | Annals of Neurology | John Wiley | Tamayo Saito (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr. Okubo | 12/24/02 | $225.00 |
| 12/12/02 | Exhibit B | Arthritis & Rheumatism | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley. com www.interscience.wil ey.com (Arcadia#2) | John Mora | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr. Okubo | 1/14/03 | $235.00 |
| 11/15/02 | Exhibit B | Arthritis & Rheumatism (including "Arthritis Care & Research" if ordering as institution) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley. com www.interscience.wil ey.com | Hiro Sawada | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyui Hospital : Youdoka : Mr. Kogure | 1/14/03 | $734.00 |

Page 29 of 43

Exhibit 5 Page 103

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 - titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit B | Arthritis & Rheumatism (including; "Arthritis Care & Research" if ordering as institution) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/14/03 | $734.00 |
| 03/01/07 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating; "European J. of Surgery") | Blackwell Science, UK >> starting 2003, will be transferred to: John Wiley | April Baker (Alhambra6162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Dr.Hideto Fujita : geka : toyama kenritsu chuo hospital | 1/23/03 | $154.00 |
| 12/12/02 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating; "European J. of Surgery") | Blackwell Science, UK >> starting 2003, will be transferred to: John Wiley | Barry Taylor (Alhambra4111) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr.Okubo | 12/24/02 | $154.00 |
| 11/7/2002 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating; "European J. of Surgery") | Blackwell Science, UK >> starting 2003, will be transferred to: John Wiley | Cindy Sawada (Montebello) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/19/02 | $154.00 |
| 11/23/02 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating; "European J. of Surgery") | Blackwell Science, UK >> starting 2003, will be transferred to: John Wiley | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Mimihara Sougo Hospital : Toshoshitsu : Ms.Ogawa | 12/10/02 | $154.00 |
| 11/19/02 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating; "European J. of Surgery") | Blackwell Science, UK >> starting 2003, will be transferred to: John Wiley | Mary Todd (MP4454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/10/02 | $154.00 |
| 12/13/02 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating; "European J. of Surgery") | Blackwell Science, UK >> starting 2003, will be transferred to: John Wiley | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdokakari : Mr.Fujikawa | 12/24/02 | $154.00 |

Exhibit 5 Page 104

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003 – Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/02 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wiley.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk (Alham#4162) | April Baker | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo Hospital : Dr. Okubo | 12/18/02 | $219.00 |
| 11/7/2002 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wiley.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk (Alham#4111) | Barry Taylor | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms. Ayumi Tanaka | 11/22/02 | $219.00 |
| 12/13/02 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wiley.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk (Monrovia) | Chris Weiner | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms. Kaori Chihara | 12/24/02 | $219.00 |

Exhibit 5 Page 105

| Order Date from Mr. Kiuchi | Information from pandtis interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wil ey.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk | David Yoon (Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama idai : Toshoshitsu : Ms.Kaneko | 1/23/03 | $219.00 |
| 11/15/02 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wil ey.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk | Fuky Sekij (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyuji Hospital : Youdoka : Mr.Kogure | 1/23/03 | $219.00 |
| 11/14/02 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wil ey.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk | Kiry Sogoh (Box#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kami Groupe Koubai Tantou : Ms.Shimomura | 1/22/03 | $219.00 |

Exhibit 5 Page 106

| Order Date from Ms. Kiuchi | Reference from parties' interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (retail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wiley.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk | Mary Todd (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kiyosei Shouni Hospital: Toshoshitsu: Ms.Shoda | 12/5/02 | $219.00 |
| 11/25/02 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wiley.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk | Nancy Morgan (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital: Byourekishitsu: Mr.Tobita | 1/23/03 | $219.00 |
| 11/28/02 | Exhibit B | Cancer (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wiley.com Fax:44-1243-843232 email: cs-journals@wiley.co.uk | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 12/5/02 | $219.00 |

Exhibit 5 Page 107

| Order Date from Mr. Kiuchi | Reference from patient's interrogatories | 2003 Titles | Publishers | Names of subscriptions | Subscription Period | Distributed subscriptions to | Client Shipping info (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/02 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wil ey.com email cs- journals@wiley.co.uk | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Inada Noboito Hospital : Hishnoshitsu : Ms.Suzuki | 12/10/02 | $219.00 |
| 03/24/03 | Exhibit B | Cancer (including Cancer Cytopathology) (04/2003-03/2004) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email: subinfo@wiley.com www.interscience.wil ey.com Fax:44-1243-843232 email cs- journals@wiley.co.uk | Jason Kuo (Pasadena) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokazai Ms.Ogura | 3/31/03 | $219.00 |
| 11/29/02 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley | Cindy Oga (MPK159) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : VI Jeyotou Marketing- bu : Ms.Jyunko Nagumo | 12/18/02 | $2,200.00 |
| 11/26/02 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley | Harry Fujiki (Arcadia#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyosai Hospital : Byouriexishitsu : Mr.Tobita | 12/24/02 | $350.00 |
| 12/12/02 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley | Mauricio Arevalo (Palmdale) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Hachioji Iyo Center : Zyunkanki Naika : Dr.Uchiyama | 1/23/03 | $350.00 |

Exhibit 5 Page 108

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/03 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Suzan Hayashi (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Dr.Matsushita Seishirou : Kawasaki Shakai Hoken Hospital | 1/23/03 | $350.00 |
| 11/14/02 | Exhibit B | Cytometry: (including: Communications in Clinical Cytometry - CCC) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Crescendo c/or.Kim Sawada | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 11/19/02 | $965.20 |
| 12/5/02 | Exhibit B | J. of Clinical Laboratory Analysis | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | J.D.Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fujirebio : Shorinkaihatsu : Ms. Hanae Kikuchi | 12/10/02 | $315.00 |
| 12/26/2002 | Exhibit B | J. of Clinical Ultrasound | John Wiley www.interscience.wiley.com | James Tanno (Alhambr#130) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/13/03 | $250.00 |
| 11/9/2002 | Exhibit B | J. of Computational Chemistry | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com com | John Mora (Arcadia#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Kobunshi Kenkyuusho : Toshoshitsu : Ms.Fujiko Yamamoto | 12/3/02 | $175.00 |
| 12/26/2002 | Exhibit B | J. of Magnetic Resonance Imaging | www.interscience.wiley.com | Noriko | | Kiuchi Shoten Co. Ltd. | GEYMS : Toshoshitsu : Ms.Igarashi | 1/2/03 | $595.00 |

Exhibit 5 Page 109

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2002 | Exhibit B | J. of Polymer Science Part A: Polymer Chemistry | John Wiley | Crescendo c/o:May Terada | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Kobunshi Kenkyuusho : Toshoshitsu : Ms. Fujiko Yamamoto | 12/18/02 | $10,256.25 |
| 11/9/2002 | Exhibit B | J. of Polymer Science Part B: Polymer Physics | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Crescendo c/o:May Terada | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Kobunshi Kenkyuusho : Toshoshitsu : Ms. Fujiko Yamamoto | 12/18/02 | $0.00 |
| 11/14/02 | Exhibit B | Lasers in Surgery & Medicine | | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 12/3/02 | $350.00 |
| 12/26/2002 | Exhibit B | NMR in Biomedicine | John Wiley | Harry Fujiki (Arcadia#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | GEYMS : Toshoshitsu : Ms.Igarashi | 1/14/03 | $1,115.00 |
| 11/13/02 | Exhibit B | Polymer International | John Wiley | Ann Miller (MP#1) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Osaka Kenkyu Center : Jimushitsu : Ms.Miwako Matsushige | 11/19/02 | $1,290.00 |
| 11/14/02 | Exhibit B | Proteins | John Wiley | John Mora (Arcadia#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Teijin Tokyo Kenkyu Center : Soyaku Kenkyusho Soyaku Kagaku kenkyubu M3 : Mr.Masahiro Koizumi | 12/3/02 | $275.00 |

Exhibit 5 Page 110

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003- Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit B | Rapid Communications in Mass Spectrometry | John Wiley | Jason Kuo (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yakult Chuo Kenkyusho : Toshoshitsu : Ms. Ikeda | 12/3/02 | $2,945.00 |
| 11/14/02 | Exhibit C | Acta Neurologica Scandinavica | Blackwell Science | Amy Seale (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinkei Center Musashi Hospital : Hokyu : Ms.Nakama | 1/10/03 | $653.00 |
| 12/5/02 | Exhibit C | Anaesthesia | Blackwell Science, UK | Cathy Rivera (MP#159) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 1/13/03 | $173.00 |
| 12/26/2002 | Exhibit C | Andrologia | Blackwell Wissenschaft Fax:49-30-3279-0610  Fax:49-30-3279-06823 (Gero Guthjahr) Germany | Chris Weiner (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Ikai : Toshoshitsu : Ms.Kaneko | 2/1/03 | no record |
| 12/2/02 | Exhibit C | BJU International | Blackwell Science, UK | April Baker (Alham&#162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Inada Noborito Hospital : Hishoshitsu : Ms.Suzuki | 12/9/02 | $175.00 |
| 11/23/02 | Exhibit C | BJU International | Blackwell Science, UK | Nancy Morgan (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Mimihara Sougo Hospital : Toshoshitsu : Ms.Ogawa | 12/17/02 | $175.00 |
| 12/13/02 | Exhibit C | BJU International | Blackwell Science, UK | Nikki Wilson (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Nikko Kinen Hospital : Toshoshitsu : Ms.Kaori Chikara | 12/17/02 | $175.00 |

Exhibit 5 Page 111

| Order Date from Mr. Kiuchi | Released from plaintiffs alleregationss | 2003 - Titles | Publishers | Name of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Claims (in deal) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit C | B.U International | Blackwell Science, UK | Noriko | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shimomura | 1/13/03 | $175.00 |
| 12/28/2002 | Exhibit C | B.U International | Blackwell Science, UK | Susan Takahashi (Sierra Madre) | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Itennoku | 12/9/02 | $175.00 |
| 11/15/02 | Exhibit C | B.U International | Blackwell Science, UK | Tosh Jin (Box#2) | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyuji Hospital : Youdoka : Mr.Kogure | 12/17/02 | $175.00 |
| 11/19/02 | Exhibit C | B.U International | Blackwell Science, UK | Hiro Toyosato (Hollywood) | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/18/02 | $175.00 |
| 03/24/03 | Exhibit C | B.U International (04/2003-03/2004) | Blackwell Science, UK | Lisa Tiano (Alham#6122) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital Shomuka Yodokakari Ms.Ogura | 3/25/03 | $175.00 |
| 11/19/02 | Exhibit C | British J. of Dermatology - (BJD) | Blackwell Science, UK | Barry Taylor (Alham#4111) | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/10/02 | $233.00 |
| 11/14/02 | Exhibit C | British J. of Dermatology - (BJD) | Blackwell Science, UK | Noriko | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kani Groupe Koubai Tantou : Ms.Shimomura | 1/13/03 | $233.00 |
| 11/28/02 | Exhibit C | British J. of Haematology - (BJH) | Blackwell Science, UK | Tei Jin (Box#1) | Jan-Dec, 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo Hospital : Kaikei : Mr.Katoh | 2/12/03 | $205.00 |

Exhibit 5 Page 112

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (to detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/2002 | Exhibit C | British J. of Haematology (BJH) | Blackwell Science, UK | Tom Sayers (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 2/12/03 | $205.00 |
| 12/26/2002 | Exhibit C | | Blackwell Science, UK | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinkei Center Musashi Hospital Hokyu : Ms.Nakama | 11/22/02 | $451.00 |
| 11/15/02 | Exhibit C | Epilepsia | Blackwell Science | Kenji Koya (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Shouni Ryouiku Byouin Keoka : Mr.Ishikawa | 12/18/02 | $451.00 |
| 12/5/02 | Exhibit C | Epilepsia | Blackwell Science | Tom Rivera (LA#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Musashi HP : Noushinkeigeka : Dr.Otsuki | 1/27/03 | $451.00 |
| 11/4/2002 | Exhibit C | Genes to Cells | Blackwell Science, UK | James Tanno (Alhambra#430) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyuubu : Ms.Hiroyo Sasaki | 12/10/02 | $176.00 |
| 11/14/02 | Exhibit C | Geophysical Journal International | Blackwell Science | Mary Todd (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kajima Kensetsu : Toshoshitsu : Mr.Yoshizaki | 12/9/02 | $251.00 |
| 11/14/02 | Exhibit C | Helicobacter | Blackwell Science, UK | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yakult Chuo Kenkyusho : Toshoshitsu : Ms.Ikeda | 12/18/02 | $173.00 |
| 12/26/2002 | Exhibit C | Immunology. | Blackwell Science, UK | Tom Sayers (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 2/12/03 | $1,043.00 |
| 12/26/2002 | Exhibit C | International J. of Dermatology | Blackwell Science, UK | Chris Weiner (Monrovia) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 2/12/03 | $184.00 |

Exhibit 5 Page 113

| Order Date from Mr. Kiuchi | Reference from plaintiffs' Interrogatories | 2003 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2002 | Exhibit C | J. of Anatomy | Blackwell Science, (UK) | Sung Yoon (LA#4) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyuubu : Ms.Hiroyo Sasaki | 1/16/03 | $231.00 |
| 11/27/02 | Exhibit C | J. of Gastroenterology & Hepatology | Blackwell Science, Asia | Fuky Sekij (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyuji Hospital : Youdoka : Mr.Kogure | 1/27/03 | $770.00 |
| 12/28/2002 | Exhibit C | J. of Internal Medicine | Blackwell Science, UK | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo Hospital : Kaikeika : Mr.Itenmoku | 1/10/03 | $132.00 |
| 12/9/02 | Exhibit C | J. of Internal Medicine | Blackwell Science, UK | Jackson Lin (Pasadena) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 12/16/02 | $132.00 |
| 11/14/02 | Exhibit C | J. of Investigative Dermatology | Blackwell Science | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tejin Tokyo Kenkyu Center : Toshoshitsu : Ms.Chie Hamamura | 12/9/02 | $487.00 |
| 11/14/02 | Exhibit C | Molecular Microbiology | Blackwell Science, UK | J.D Wang (W.Covina) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kogaku Kenkyusho : Kenkyu Kanribu : Ms.Kazuko Kohchi | 12/9/02 | $356.00 |
| 11/19/02 | Exhibit C | Seminars in Dialysis | Blackwell Science, UK | Ageo Chu (Box#2) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo Hospital : Toshoshitsu : Ms.Yuko Kondoh | 1/15/03 | $162.00 |
| 12/9/02 | Exhibit C | Transfusion | Blackwell Science, UK | Christine Banks (Arcadia#518) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital : Kaikei : Ms.Yamagami | 2/12/03 | $210.00 |

Exhibit 5 Page 114

| Order Date from Mr. Krisch | Reference from plaintiffs' interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in Japan) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit C | Transfusion | Blackwell Science, UK | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 12/5/02 | $210.00 |
| 11/14/02 | Exhibit C | Vox Sanguinis | Blackwell Science, UK | Susan Takahashi (Sierra Madre) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 12/5/02 | $131.00 |
| 12/3/02 | Exhibit C | Vox Sanguinis | Blackwell Science, UK | Harry Fujiki (Arcadia84) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Fujiebo : Shoinkenhatsu : Ms.Hanae Kikuchi | 12/9/02 | $131.00 |
| 11/8/2002 | Exhibit C | Vox Sanguinis | Blackwell Science, UK | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Tejin Tokyo Honsha : Gakujyutsu jyouhoubu : Ms.Hiroko Kawamata | 12/18/02 | $131.00 |
| 11/14/02 | Exhibit D | Acta Orthopaedica Scandinavica | Taylor & Francis | Mary Todd (MP#454) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kariya Sougou Hospital : Kanri Groupe Koubai Tantou : Ms.Shimomura | 12/3/02 | $192.00 |
| 11/14/02 | Exhibit D | Acta Orthopaedica Scandinavica | Taylor & Francis | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Minami Osaka Hospital : Soumubu : Ms.Mitsuko Arimoto | 1/13/03 | $192.00 |
| 03/24/03 | Exhibit D | Acta Orthopaedica Scandinavica (04/2003-03/2004) | Taylor & Francis | Lisa Tiano (Alhambra6122) | 2003/4-2004/3 | Kiuchi Shoten Co. Ltd. | Aoyama Hospital : Shomuka Yodokakari Ms.Ogura | 3/3/03 | $192.00 |
| 11/6/2002 | Exhibit D | Acta Oto-Laryngologica | Taylor & Francis | Harry Fujiki (Arcadia84) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Ayumi Tanaka | 11/19/02 | $230.00 |

Exhibit 5 Page 115

| Order Date from Mr. Saich | Reference from plaintiff interrogatories | 2003 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit D | Microbial Ecology in Health & Disease | Taylor & Francis | April Baker (Alham#4162) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yakult Chuo Kenkyusho Toshoshitsu : Ms.Ikeda | 12/3/02 | $207.00 |
| 11/5/2002 | Exhibit D | J. of Neurovirology | Taylor & Francis | Lisa Tiano (Alham#6172) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | NCNP : Shindan Kenkyusho : Ms.Hiroyo Sasaki | 11/19/02 | $236.00 |
| 11/14/02 | Exhibit D | J. of Modern Optics | Taylor & Francis www.tandf.co.uk | Noriko | Jan-Dec. 2003 | Kiuchi Shoten, Co. Ltd. | Olympus Kogaku Kogyo KK : Toshoshitsu : Mr.Inoue | 12/4/02 | $1,710.00 |
| 11/14/02 | Exhibit D | J. of Forensic Psychiatry | Taylor & Francis | Mark Ryan (Alham#4212) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinke Center Musashi Hospital : Hokyu : Ms.Nakama | 2/1/03 | $85.00 |
| 11/23/02 | Exhibit D | Acta Paediatrica (Formerly: Acta Paediatrica Scandinavica) | Taylor & Francis | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Minihara Sougo Hospital : Toshoshitsu : Ms.Ogawa | 1/16/03 | $240.00 |
| 11/14/02 | Exhibit D | Acta Paediatrica - International J. of Paediatrics (Formerly: Acta Paediatrica Scandinavica) | Taylor & Francis | Karen Iwata (MP#3) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kokuritsu Seishin Shinke Center Musashi Hospital : Hokyu : Ms.Nakama | 2/1/03 | $240.00 |
| 11/27/02 | Exhibit D | Acta Paediatrica - International J. of Paediatrics (Formerly: Acta Paediatrica Scandinavica) | Taylor & Francis | Cathy Rivera (MP#159) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Hachiouji Shouei Hospital : Youdoka : Mr.Ishikawa | 2/1/03 | $240.00 |

Exhibit 5 Page 116

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2003; Title | Publishers | Names of subscribers | Subscription Period | Distributed, subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/02 | Exhibit D | Scandinavian J. of Gastroenterology | Taylor & Francis | Hiro Toyosato (Hollywood) | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Kaniya Sougou Hospital : Kanri Groupe Koubai Tantou : Ms.Shimomura | 1/9/03 | $305.00 |
| 11/14/02 | Exhibit D | Scandinavian J. of Gastroenterology | Taylor & Francis | Noriko | Jan-Dec. 2003 | Kiuchi Shoten Co. Ltd. | Yakult Chuo Kenkyusho : Toshoshitsu : Ms.Ikeda | 11/20/02 | $305.00 |
| | | | | | | | total: | | $88,655.45 |

Exhibit 5 Page 117

**EXHIBIT B**

Exhibit 5 Page 118

Responses of defendants Ichihiro Toyosato and Noriko Toyosato to First Set of Interrogatories from plaintiffs Elsevier, Inc., et al.

Interrogatory   No. 1   Exhibit B   Year 2004

(Periodicals believed to have been ordered by I and U Inc. on behalf of Kiuchi Shoten Co., Ltd., from Elsevier, Wiley, Taylor & Francis, and Blackwell)

| Order Date from title/check | Reference from plaintiffs' interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (location) | Date ordered | No. Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/03 | Exhibit C | Acta Crystallographica - Section D | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nancy Ho (Box#718) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Seibutsu Bunshi Kenkyukikaku : Ms.Marumoto | 1/16/04 | $259.00 |
| 9/29/03 | Exhibit A | American Heart Journal -AHJ | Elsevier Tel:888-437-4636 | Amy Steele (Arcadia#518) | Jan-Dec | Kiuchi Shoten Co., Ltd. | | 9/11/03 | $198.00 |
| 9/29/03 | Exhibit A | American Heart Journal -AHJ | Elsevier Tel:888-437-4636 | Chris Weiner (Monrovia) | Jan-Dec | Kiuchi Shoten Co., Ltd. | | 9/11/03 | $198.00 |
| 9/9/03 | Exhibit A | American Heart Journal -AHJ | Elsevier Tel:888-437-4636 | Eric Morris (Duarte) | Jan-Dec | Kiuchi Shoten Co., Ltd. | | 9/11/03 | $198.00 |
| 11/07/03 | Exhibit A | American Heart Journal -AHJ | Mosby Tel:800-453-4351 Fax:314-432-1158 | Kenji Koya (MP#454) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Kokuritsu Sapporo HP : Hokyu : Mr Katoh | 11/20/03 | $198.00 |
| 9/29/03 | Exhibit A | American Heart Journal -AHJ | Elsevier Tel:888-437-4636 | Ruth Yamada (Home) | Jan-Dec | Kiuchi Shoten Co., Ltd. | | 9/11/03 | $198.00 |
| 12/15/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | April Baker (Alhambra#162) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/19/03 | $115.00 |
| 12/03/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Kiry Sogoh (Box#1) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Ogachi Chuo Hospital : Soumuka : Ms.Satoh | 11/21/03 | $115.00 |
| 12/18/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Mary Todd (MP#454) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Nihon Guidant : Ms.Ohshima | 1/30/04 | $115.00 |
| 11/17/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Nancy Morgan (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shizuka | 12/5/03 | $115.00 |
| 12/15/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Nikki Wilson (Monrovia) | 2004/1-12 | Kiuchi Shoten Co., Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $115.00 |

Exhibit 5 Page 119

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Tammi Howard (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byouekishitsu : Ms.Iizuka Hiromi | 11/20/03 | $116.00 |
| 11/18/03 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Yakui Chu (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ishikari Saiki HP : Tposhoshitsu : Ms.Matsuo | 1/27/04 | $115.00 |
| 11/05/03 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Cathy Simon (Box#470) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | kokuritsu Nishi Sapporo HP : Hokyuukafari : Mr.Morikawa Naohiko | 1/31/04 | $360.00 |
| 9/29/03 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Hiromi Clement (Arcadia#6) | Jan-Dec. | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 10/13/03 | $360.00 |
| 11/06/03 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Jimmy Wang (Altham#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 6/15/04 | $360.00 |
| 7/31/03 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Kelly Owen (Box#310) | Jan-Dec. | Kiuchi Shoten Co. Ltd. | Nikko Karen HP : Toshoshitsu : Ms.Chihara Kaori | 10/13/03 | $360.00 |
| 12/15/03 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Mark Ryan (Altham#4212) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma : Iyakuitakatsu ken. : Yakuri : Mr.Takahashi Yoshiaki | 12/19/03 | $360.00 |
| 11/05/03 | | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Matt Ito (MP#7) | 2004/1-12 | Kiuchi Shoten : Co. Ltd. | Kyose Shouni HP : Toshoshitsu : Ms.Masaeda | 11/20/03 | $360.00 |
| 11/07/03 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Tammy Lee (Box#385) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 11/20/03 | $360.00 |
| 12/15/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Chiomi Sawada (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr.Fujikawa | 1/30/04 | $113.00 |
| 11/07/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Emi Toyosato | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kyo | 1/30/04 | $113.00 |
| 11/05/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Jim Ota (Altham#6122) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 2/19/04 | $113.00 |
| 12/08/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | John Hill (Box#600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoueki : Mr.Shiozuka | 1/27/04 | $113.00 |
| 11/17/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 1/30/04 | $113.00 |

| Order Date from Mr. Kiuchi | References from plaintiffs' interrogatories | 2004- Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Rob Walker (Box#477) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byouekisehitsu : Ms.Iizuka Hiromi | 11/20/03 | $113.00 |
| 12/15/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 1/7/04 | $113.00 |
| 12/18/03 | Exhibit A | American J. of Medicine | Elsevier Tel:888-437-4636 | Tom Moore (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaiteka : Mr.Suzuki | 1/27/04 | $113.00 |
| 11/11/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | April Baker (Alhambra#162) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital: Byoureki: Mr. Katoh | 11/30/03 | $447.00 |
| 11/20/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Baby Lee (Box#1531) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Okayama Shiritsu HP : Soumuka : Ms.Okamoto | 1/30/04 | $203.00 |
| 11/25/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Bryan Adburg (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Konitsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 12/17/03 | $203.00 |
| 11/18/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Sawada (Montebello) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ishikari Seiki HP : Tposhoshitsu : Ms.Matsuo | 12/1/03 | $447.00 |
| 12/18/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Dan West (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaiteka : Mr.Suzuki | 1/30/04 | $203.00 |
| 11/07/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | David Yoon (BOX#540) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo HP : Hokyu : Mr Katoh | 11/20/03 | $203.00 |
| 12/08/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Conne (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/22/04 | $212.00 |
| 11/07/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jin Ota | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr Fujikawa | 12/4/03 | $203.00 |
| 11/07/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/19/03 | $203.00 |
| 12/15/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Kim Lance (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP: 857-8575 Nagasakken Sasebosni Shimachicho 10-17 : Ms.Kusumoto(Shomuka) | 11/17/03 | $203.00 |
| 10/22/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | | 2004/1-12 | | Kiuchi Shoten Co. Ltd. | | $203.00 |

Exhibit 5 Page 121

| Order Date from Mr. Kiuchi | Referenced in Plaintiff's Interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Lynn Wilson (Box#267) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ogaichi Chuo Hospital : Soumuka : Ms.Saitoh | 1/16/04 | $203.00 |
| 11/17/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Gonzales (LA95) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital Byoureki: Ms.Shizuka | 1/24/03 | $203.00 |
| 12/15/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nikki Wilson (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $203.00 |
| 11/25/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Inada Noboreto HP : Toshoshitsu : Ms.Iguchi | 12/5/03 | $447.00 |
| 11/06/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tim Lee (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekifyuji HP : Byourekishitsu : Ms.Iizuka Hiromi | 11/20/03 | $203.00 |
| 10/27/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tim Mato (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Fukuoka Sogo HP : Kikaku Chousaka : Ms.Maekawa Mika | 1/7/04 | $203.00 |
| 11/17/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Rivera (LA#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Minami Osaka Hospital : Soumubu : Ms.Arimoto Mitsuko | 1/21/04 | $203.00 |
| 12/10/03 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tosh Jin (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sakuramachi HP : Yourdo : Mr.Kataoka | 12/17/03 | $203.00 |
| 12/30/03 | Exhibit A | American J. of Obstetrics & Gynecology (07/04-06/05) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alhambra#111) | 2004/4-2005/3 | Kiuchi Shoten Co. Ltd. | Aoyama HP: Shomuka : Ms.Shimazaki Noriko | 3/23/04 | $203.00 |
| 1/20/04 | Exhibit A | American J. of Obstetrics & Gynecology (10/04-09/05) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Oga (Hollywood) | 10/04-09/05 | Kiuchi Shoten Co. Ltd. | Fussa Hospital Koritsu Toyoaka Hospital : | 2/10/04 | $195.00 |
| 11/25/03 | Exhibit A | American J. of Otolaryngology | W.B Saunders Fax:314-432-1158 | Ageo Chu (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Toshoshitsu : Ms.Tanaka Akemi | 12/17/03 | $180.00 |
| 11/06/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Ageo Chu (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 11/20/03 | $125.00 |
| 11/11/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | April Baker (Alhambra#162) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital Byoureki: Mr.Katoh | 2/10/04 | $125.00 |

Exhibit 5 Page 122

| Order Date from Mr. Kiuchi | References from Plaintiff's Interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Christine Cole (Box#1531) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ogachi Chuo Hospital : Soumuka : Ms.Satton | 1/27/04 | $125.00 |
| 11/20/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Gavin Wood (Box#6000) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shoraku : Mr.Endoh | 1/27/04 | $125.00 |
| 11/17/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | James Tanno (Altham#130) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shiozuka | 12/4/03 | $125.00 |
| 11/06/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Nancy Morgan (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekkyuu HP : Byourekishitsu : Ms.Iizuka Hiromi | 1/16/04 | $125.00 |
| 12/15/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Nikki Wilson (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kiren HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $125.00 |
| 12/15/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/17/03 | $125.00 |
| 11/25/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kofitsu Toyooka Hospital : Toshiroshitsu : Ms.Tanaka Akemi | 2/10/04 | $125.00 |
| 12/18/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Tom Moore (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/27/04 | $125.00 |
| 11/17/03 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Amy Seale (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shiozuka | 12/5/03 | $278.00 |
| 12/15/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Chris Weiner (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kiren HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $278.00 |
| 10/27/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Cindy Sawada (Montebello) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Fukuoka Sogo HP : Kikaku Chousaka : Ms.Maekawa Mika | 1/20/04 | $278.00 |
| 11/25/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Eric Morris (Duarte) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kofitsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 12/12/03 | $278.00 |
| 11/2/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Gavin Wood (Box#6000) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shoraku : Mr.Endoh | 1/27/04 | $278.00 |
| 11/25/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | J.D Wang (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : 220202 : Ms.Kijima | 1/30/04 | $278.00 |

Exhibit 5 Page 123

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Delivered subscriptions to | Kiuchi Shoten Clients (in Japan) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Jackson Lin (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/9/04 | $278.00 |
| 12/08/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | John Hill (Box#6600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/27/04 | $278.00 |
| 11/18/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Mark Ryan (Alham#4212) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ishikai Seiki HP : Tposhoshitsu : Ms.Matsuo | 12/5/03 | $278.00 |
|  |  | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Nansia Movidi (LA#8) >> change to new address: Ruriko's (home address) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr.Fujikawa | 11/17/03 | $278.00 |
| 11/07/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 1/22/04 | $278.00 |
| 11/06/03 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Rob Walker (Box#477) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuji HP : Byouetokishitsu : Ms.Iizaka Hiromi | 11/20/03 | $278.00 |
| 11/06/03 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Amy Hata (Glendora) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 1/31/04 | $236.00 |
| 11/06/03 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | April Baker (Alham#4162) | Jan-Dec | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuji HP : Byouetokishitsu : Mr.Suzuki | 10/13/03 | $236.00 |
| 9/29/03 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Sei Tsu (Box#1) | Jan-Dec |  |  | 10/13/03 | $236.00 |
| 12/18/03 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Kazzuko Shimoka (LA#3) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/9/04 | $236.00 |
| 11/06/03 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Nancy Ho (Box#718) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuji HP : Byouetokishitsu : Ms.Iizaka Hiromi | 10/13/03 | $236.00 |
| 11/06/03 | Exhibit A | British J. of Oral & Maxillofacial Surgery | Churchill Livingstone | Cathy Wayne (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/16/04 | $176.00 |
| 12/11/03 | Exhibit A | British J. of Oral & Maxillofacial Surgery | Churchill Livingstone | Lynn Freedman (Box#272) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/30/04 | $176.00 |
| 12/11/03 | Exhibit A | Cardiovascular Research | Elsevier Tel:888-437-4636 | Fuky Sekfj (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/18/03 | $341.00 |

Exhibit 5 Page 124

| Order Date from Mr. Kiuchi | References from plaintiffs' interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/03 | Exhibit A | Chemistry & Biology | Elsevier Tel:888-437-4636 | Sei Tsu (Box#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Meiji Seika KK : Biseibutsu Shigen G. : Mr.Yokoyama Ken. : Kikaku Kanri : Toshoshitsu : Jyunichi | 1/7/04 | $252.00 |
| 1/28/04 | Exhibit A | Clinics in Chest Medicine | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Mindy Toyosato (Box#415) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Dr.Okubo : 当番 | 3/18/04 | $179.00 |
| 1/20/04 | Exhibit A | Clinics in Perinatology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Mindy Toyosato (Box#415) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Mat Kenkyu-hi : 15-ken-44-youzasshi | 3/18/04 | $148.00 |
| 12/15/03 | Exhibit A | Clinics in Perinatology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 elsevier-Trends Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss-uk.com | Yakui Chu (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $148.00 |
| 12/15/03 | Exhibit A | Current Opinion in Cell Biology | Current Trends Subscription 8709 P.O. Box 7247 (Alham#4162) Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss-uk.com Mail payment to: Current Trends Subscription 8709 P.O. Box 7247 | April Baker (Alham#4162) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | NCNP : Mr.Imai | 1/12/04 | $260.00 |
| | Exhibit A | Current Opinion in Cell Biology | 8709 P.O. Box 7247 Philadelphia, PA | Sang Ho Tae | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi : Kenkyukikaku : Ms.Marumoto | 6/18/04 | $260.00 |

Exhibit 5 Page 125

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/03 | Exhibit A | Current Opinion in Cell Biology | Elsevier Trends Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: cd.subs@qss-uk.com ***** Mail payment to: Current Trends Subscription 8709 P.O. Box 7247 Philadelphia, PA | Tom Moore (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kenkyukaku : Ms.Marumoto | 1/16/04 | $260.00 |
| 12/15/03 | Exhibit A | Current Opinion in Immunology | Elsevier Trends Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: cd.subs@qss-uk.com ***** Mail payment to: Current Trends Subscription 8709 P.O. Box 7247 | Nancy Ho (Box#718) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | NCNP : Mr.Imai | 1/14/04 | $260.00 |
| 11/02/03 revised | Exhibit A | Current Problems in Cancer | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ken Morris (Box#1374) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Saiwaichou 14-1 : Dr.Miwa Hiromasa | 1/14/04 | $109.00 |
| 12/18/03 | Exhibit A | Current Problems in Cardiology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Chris Hubnet (Hubnet) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : Ms.Okishiro | 1/19/04 | $132.00 |
| 11/02/03 revised | Exhibit A | Current Problems in Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ken Morris (Box#1374) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Saiwaichou 14-1 : Dr.Miwa Hiromasa | 1/14/04 | $139.00 |

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/03 revised | Exhibit A | Current Problems in Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Marie Jones (Box#168) | 2004/1-12 | | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Saiwaicho 14-1 Toshoshitsu Ms.Takemura | 11/4/04 | $139.00 |
| 12/08/03 | Exhibit A | Current Problems in Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Naomi Lewis (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Mr.Sudou | 1/30/04 | $139.00 |
| 11/06/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Nikki Wilson (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 11/20/03 | $216.00 |
| 11/11/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Max Akimoto (San Marino) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital: Byoureki: Mr. Katoh | 11/20/03 | $216.00 |
| 11/17/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Mark Gonzales (L.A#5) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shiozuka | 12/5/03 | $216.00 |
| 10/22/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Kim Lance (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP: 857-8575 Nagasakiken Sasebosi Shimaichou 10-17 : Ms.Kusumoto(Shomu ka) | 11/17/03 | $216.00 |
| 10/22/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Barry Taylor (Alham#4111) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sumiyoshichou 5-15 : Kariya Sougo HP : Kariyashi Toshoshitsu Ms.Tsukamoto | 11/17/03 | $216.00 |
| 12/15/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Norllko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/17/03 | $216.00 |
| 12/11/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Ron Givens (Box#600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai Toshoshitsu Ms.Kaneko | 1/27/04 | $216.00 |
| 11/06/03 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Tim Lee (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuji HP : Byouekishitsu : Ms.Iizuka Hiromi | 11/20/03 | $216.00 |

Exhibit 5 Page 127

| Order Date (contract: Kiuchi) | Transactions from claimant's memories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/03 | | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | James Lee (MIP#4) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $503.00 |
| 11/25/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | Jane Thomas (Box#540) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Inada Noborito HP : Toshoshitsu : Ms.Iguchi | 1/14/04 | $503.00 |
| 12/15/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | Jim Ota | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/20/03 | $503.00 |
| 10/22/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | Jim Willie (Box#477) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP :  253-0052 Chigasakishi Saiwacho 14-1 Toshoshitsu Ms.Takemura | 1/14/04 | $503.00 |
| 12/15/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | Joanne Ho (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | kokuritsu Nishi Sapporo HP : Hokyuukakari : Mr.Morikew Naohiko | 1/14/04 | $503.00 |
| 11/06/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | Marie Jones (Box#168) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kiryu Kosei HP : Toshoshitsu : Ms.Abe | 1/14/04 | $503.00 |
| 11/12/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | Nancy Ho (Box#718) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Ms.Sudou | 1/14/04 | $503.00 |
| 12/08/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> transfer to: John Wiley | | | | | | |

Exhibit 5 Page 128