| Order Date from Mr. Kuchi | References from plaintiff's interrogatories | 2004 titles | Publisher | Names of subscribers | Subscription period | Distributed subscriptions to: | Kuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> starting 2004, transfer to: John Wiley | Nancy Holden (Box#521) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/14/04 | $503.00 |
| 10/27/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> starting 2004, transfer to: John Wiley | Nancy Kay (Box#267) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Saiseikai Fukuoka Sogo HP : Kitaku Chousaka : Ms.Maekawa Mika | 1/14/04 | $503.00 |
| 12/18/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> starting 2004, transfer to: John Wiley | Ron White (Box#168) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikaika : Mr.Suzuki | 1/14/04 | $503.00 |
| 11/2/03 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as starting 2004, transfer to: John | W.B Saunders >> starting 2004, transfer to: John Wiley | Will Tyler (Box#267) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Shittsu Ise Sogo HP : Soumuka Keiri Mr.Nomura | 1/14/04 | $503.00 |
| 9/29/03 | Exhibit A | Human Pathology | Elsevier Tel:888-437-4636 | Fred Garcia (Box#313) | Jan-Dec | Kuichi Shoten Co. Ltd. | | 10/13/03 | $212.00 |
| 12/15/03 | Exhibit A | Human Pathology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Jenny Lee (Box#385) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $212.00 |
| 11/07/03 | Exhibit A | Human Pathology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Sandra Howell (Box#973) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Kokuritsu Sapporo HP : Hokyu : Mr Katoh | 11/20/03 | $212.00 |
| 11/17/03 | Exhibit A | Human Pathology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Shizuka Koike (Arcadia#346) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byouroki : Mr.Shiozuka | 12/5/03 | $212.00 |
| 12/08/03 | Exhibit A | International J. of Oral & Maxillofacial Surgery | Elsevier Tel:888-437-4636 | Bill Thomas (Box#272) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Ogachi Chuo Hospital : Soumuka : Ms.Satoh | 2004/02/10 ********** 8/17/04 | $201.00 ********** $112.00 |
| 12/11/03 | Exhibit A | International J. of Oral & Maxillofacial Surgery | Elsevier Tel:888-437-4636 | Linda Ho (Box#1182) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 2004/02/10 ********** 8/17/04 | $201.00 ********** $112.00 |

Exhibit 5 Page 129

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/03 | Exhibit A | International J. of Oral & Maxillofacial Surgery | Elsevier Tel:888-437-4636 F:407-363-1354 | Lynn Freedman | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kanya Sougo HP : Kanyashi Sumiyoshichou 5-15 : Toshoshitsu : Ms.Tsukamoto | 1/19/04 | $201.00 |
| 12/15/03 | Exhibit A | International J. of Radiation Oncology, Biology, Physics | Elsevier Tel:888-437-4636 | Tammy Lee (Box#385) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $515.00 |
| 12/18/03 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gina Torres (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kakeika : Mr.Suzuki | 1/30/04 | $203.00 |
| 12/15/03 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Harry Fujiki (Arcadia#4) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/20/03 | $203.00 |
| 11/07/03 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jason Kuo (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Toshoshitsu | 12/4/03 | $203.00 |
| 11/20/03 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Yuko Hata (Altham#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Okayama Shiritsu HP : Soumika : Ms.Okamoto | 12/12/03 | $203.00 |
| 11/18/03 | Exhibit A | J. of Hand Surgery - (British Vol.) | W.B Saunders, UK | Beverly Jiang (Arcadia#5) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP : Tposhoshitsu : Ms.Matsuo | 1/31/04 | $279.00 |
| 10/22/03 | Exhibit A | J. of Hand Surgery - (British Vol) | W.B Saunders, UK | Tony Ishii (Box#718) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP: 857-8575 Nagasakiken Saseboshi Shimachicho 10-17 : Ms.Kusumoto(Shomuka) | 1/31/04 | $279.00 |
| 6/16/04 | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B. Saunders Tel: 800-453-4351 | Mary Maiki (18350 Hattaras #109 Tarzana, CA 91335) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 6/19/04 | $179.00 |
| 11/05/03 | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Oly Kogh (Box#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaeki Kiyo | 1/31/04 | $179.00 |
| 11/25/03 | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Sean Kura (Box#335) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kottsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 1/7/04 | $179.00 |
| 11/07/03 | Exhibit A | J. of Pediatric Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Amy Hata (LA#4) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP : Toshoshitsu : Ms.Masada | 1/22/04 | $334.00 |
| 12/15/03 | Exhibit A | J. of Pediatric Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Christine Banks (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $334.00 |

Exhibit 5 Page 130

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/03 | Exhibit A | J. of Pediatric Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Kazuko Shinoka (LAPS) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youodka : Mr Fujikawa | 1/7/04 | $334.00 |
| 11/18/03 | Exhibit A | J. of Pediatric Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Masao Akimoto (Walnut) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Shouni : Youodka : Mr.Ishikawa | 12/12/03 | $334.00 |
| 12/18/03 | Exhibit A | J. of Pediatric Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Matt Ito (MPF#7) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/22/04 | $334.00 |
| 11/17/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | April Baker (Alhambra#162) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Minami Osaka Hospital : Soumubu : Ms.Arimoto Mitsuko | 1/22/04 | $432.00 |
| 11/18/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alhambra#111) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Shouni : Youodka : Mr.Ishikawa | 12/4/03 | $432.00 |
| 12/30/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Betty Lee (Box#1531) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kamika : Mr.Kume | 1/30/04 | $166.00 |
| 9/29/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Christine Banks (Arcadia#518) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 12/08/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Sawada (Montebello) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ogachi Chuo Hospital : Soumuka : Ms.Satoh | 1/22/04 | $432.00 |
| 12/18/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Dan West (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/30/04 | $166.00 |
| 9/29/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jason Kuo (Pasadena) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 9/29/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Coone (Box#553) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 12/03/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Lee (Box#385) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youodka : Mr.Koyama | 1/22/04 | $166.00 |
| 9/9/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 8/1/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jim Ota | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |

Exhibit 5 Page 131

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/03 | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Ho (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP: 857-8575 Nagasakiken Saseboshi Shimachicho 10-17: Ms.Kusumoto(Shomu ka) | 11/17/03 | $166.00 |
| 11/07/03 | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shourin HP: Toshoshitsu: Ms.Masada | 2/17/04 | $166.00 |
| 9/29/03 | Exhibit A | | Elsevier Tel:888-437-4636 | Kelly Owen (Box#973) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 9/29/03 | Exhibit A | | Elsevier Tel:888-437-4636 | Kiry Sogoh (Box#1) | Jan-Dec | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP: Byouretokibitsu: Ms.Iizuka Hiromi | 9/11/03 | $166.00 |
| 11/06/03 | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Lynn Wilson (Box#267) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 1/16/04 | $166.00 |
| 9/29/03 | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Ryan (Alham#4,212) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 10/27/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nancy Gates (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saseikai Fukuoka Sogo HP : Kikaku Chousaka : Ms.Maekawa Mika | 1/20/04 | $166.00 |
| 12/15/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/20/03 | $432.00 |
| 9/29/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tei Jin (Box#1) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 9/9/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tim Mato (Box#521) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 8/22/03 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Yakui Chu (Box#2) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 9/11/03 | $166.00 |
| 1/20/04 | Exhibit A | J. of Pediatrics (07/04-06/05) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Oga (Hollywood) | continuously renewal | Kiuchi Shoten Co. Ltd. | Fussa Hospital | 3/23/04 | $166.00 |
| 11/07/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Cathy Rivera (MP#169) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shourin HP : Toshoshitsu: Ms.Masada | 12/12/03 | $211.00 |
| 12/18/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Fred Garcia (Box#313) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/19/04 | $211.00 |

Exhibit 5 Page 132

| Order Date from Mr. Knecht | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Fukuoka Sogo HP : Kikaku Chousaka : Ms.Maekawa Mika | 1/16/04 | $211.00 |
| 11/14/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | James Danesh (N.Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Guidant Japan KK : Mr.Ogura | 12/12/03 | $211.00 |
| 12/18/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | James Tanno (Alhambra#130) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : Ms.Okishiro | 1/9/04 | $370.00 |
| 10/22/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Joanne Ho (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP: 857-8575 Nagasakiken Saseboshi Shimacuhicho 10-17 : Ms.Kusumoto(Shomu ka) | 11/17/03 | $394.00 |
| 12/15/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | John Mora (Arcadia#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshnoshitsu : Ms.Chihara Kaori | 12/19/03 | $211.00 |
| 11/19/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Kaz Young (Alhambra#110) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP : Tposhoshitsu : Ms.Matsuo | 12/12/03 | $211.00 |
| 11/07/03 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Kenny Collma (Box#313) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr.Fujikawa | 12/12/03 | $211.00 |
| 11/25/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Lee Jones (Box#540) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Komisu Toyooka Hospital : Toshnoshitsu : Ms.Tanaka Akemi | 1/19/04 | $212.00 |
| 6/16/04 | Exhibit A | J. of the American College of Cardiology | W.B. Saunders Tel: 800-453-4351 | Mary Maiki (18350 Hatteras #109 Tarzana, CA 91356) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshnoshitsu : Ms.Yamazaki Kyo | 6/16/04 | $212.65 |
| 11/06/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Nansia Movidi (LA#8) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshnoshitsu : Dr.Okubo | 1/20/04 | $211.00 |
| 12/15/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byouneki : Mr.Shizooka | 12/31/03 | $211.00 |
| 11/17/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Rory Hollman (Box#310) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 1/19/04 | $212.00 |

Exhibit 5 Page 133

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004- Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to (in detail) | Kiuchi Shoten Clients | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Ruriko Yamada (Box#364) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Kurihashi HP : 349-1105 Saitamaken Kitakatsushikagun Kurihashimachi Ooaza Kouemon 714-6 : Soumuka (Toshoshitsu) | 1/7/04 | $211.00 |
| 11/25/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Inada Noborito HP : Toshoshitsu : Ms.Iguchi | 12/12/03 | $211.00 |
| | | [shaded / illegible] | | [shaded] | [shaded] | Kiuchi Shoten Co. Ltd. | [shaded] | [shaded] | [shaded] |
| 11/06/03 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Tammi Howard (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekikyu HP : Byourekishitsu : Ms.Iizuka Hiromi | 11/20/03 | $212.00 |
| 12/30/03 | Exhibit A | J. of the American College of Cardiology (04/2004-03/2005) | Elsevier Tel:888-437-4636 | April Baker (Alham#4162) | 2004/4-2005/3 | Kiuchi Shoten Co. Ltd. | Aoyama HP: Shomuka : Ms.Shimazaki Noriko | 3/11/04 | $211.00 |
| 1/20/04 | Exhibit A | J. of the American College of Cardiology (04/2004-03/2005) | Elsevier Tel:888-437-4636 | Lea Lee (Box#973) | continuously renewal | Kiuchi Shoten Co. Ltd. | Fussa Hospital | 2/10/04 | $211.00 |
| 12/18/03 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Ken White (Box#385) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP: Shomuka : Mr.Suzuki | 1/19/04 | $155.00 |
| 12/30/03 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Fred Garcia (Box#313) | 2004/4-2005/3 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/19/04 | $155.00 |
| 11/25/03 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Lee Jones (Box#540) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 1/19/04 | $155.00 |
| 1/20/04 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Mark Ryan (Alham#4212) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Bando Etsuro : Igeka : Shizuoka Gan Center | 3/11/04 | $155.00 |
| 6/16/04 | Exhibit A | J. of the American College of Surgeons Tel: 800-453-4351 | W.B. Saunders | Mary Maiki (18350 Hatteras, 91356) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 6/16/04 | $155.00 |

Exhibit 5 Page 134

| Order Date from Mr. Kiuchi | References from plaintiffs' interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (tenketsu) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Masao Akimoto (Walnut) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/19/04 | $155.00 |
| 11/20/03 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Suzan Hayashi (Pasadena) | 2004-2005/3 | Kiuchi Shoten Co. Ltd. | Shoraku : Mr.Endoh | 1/19/04 | $155.00 |
| 11/11/03 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Tamayo Saito (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital: Byouseki: Mr. Katoh | 1/19/04 | $155.00 |
| 11/25/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ann Miller (MIP#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : 220202 : Ms.Kijima | 12/12/03 | $260.00 |
| 11/18/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alhambra#111) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP : Tposohoshitsu: Ms.Matsuo | 12/4/03 | $486.00 |
| 12/08/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Chris Hiebnet (Hiebnet) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Minihara Sogo Hospital : Ikyoku : Ms.Ogawa | 12/4/03 | $260.00 |
| 12/08/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Sawada (Montebello) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr.Fujikawa | 12/15/03 | $486.00 |
| 11/07/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gary Kashiwa (San Gabriel) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shizuoka | 12/5/03 | $260.00 |
| 11/17/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gina Torres (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Minami Osaka Hospital : Soumubu : Ms.Arimoto Mitsuko | 1/30/04 | $260.00 |
| 11/17/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Karen Iwata (MIP#3) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byoureki-shitsu : Ms.Iizuka Hiromi | 2/24/04 | $260.00 |
| 11/06/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Coito (Alhambra#122) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Fukaya Sekkyuji Hospital : Youdoka : Mr.Yamagi | 12/12/03 | $260.00 |
| 12/08/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nancy Hokten (Box#521) *** (if they ask for the name of the inst, pls say the name of the inst, pls say Niko Clinic) | | | | | |
| 12/08/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nansia Movidi (LA#6) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 2/24/04 | $260.00 |
| 11/05/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | | | Kiuchi Shoten Co. Ltd. | | | |

Exhibit 5 Page 135

| Order Date from Mr. Kiuchi | Reference from plaintiff's Interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (profile/detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 12/2/03 | $486.00 |
| 11/07/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Shizuka Koike (Arcadia#346) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP : Toshoshitsu : Ms.Masada | 11/20/03 | $260.00 |
| 11/18/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tei Jin (Box#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Shouni : Youudoka : Mr.Ishikawa | 12/5/03 | $260.00 |
| 12/15/03 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Sayers (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $260.00 |
| 10/27/03 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Fuky Sekij (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Fukuoka Sogo HP : Kitaku Chousaka : Ms.Meekiawa Mika | 1/20/04 | $233.00 |
| 11/07/03 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gary Kashiwa (San Gabriel) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kokunitsu Sapporo HP : Hokyu : Mr Katoh | 11/20/03 | $233.00 |
| 11/02/03 revised | Exhibit A | | Mosby Tel:800-453-4351 Fax:314-432-1158 | Marie Jones (Box#68) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 265-0052 Chigasakishi Sawaichou 14-1 : Dr.Miwa Hiromasa | 1/14/04 | $233.00 |
| 2/9/04 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nancy Kay (Box#267) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijuji HP : Byourekikishitsu : Ms.Iizuka Hiromi | 1/16/04 | $233.00 |
| 11/06/03 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Natsuko Yamada (Box#415) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | 湖南県第三総合病院 医局 周慶 | 3/1/04 | $233.00 |
| 11/17/03 | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ruth Yamada (Home) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shizuka | 12/1/03 | $233.00 |
| 12/15/03 | Exhibit A | Magnetic Resonance Imaging | Elsevier Tel:888-437-4636 | Barry Taylor (Alham#411) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | GEYMS : Toshoshitsu : Ms.Igarashi | 12/18/03 | $156.00 |
| 12/15/03 | Exhibit A | Medical Clinics of North America | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | J.D Wang (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/20/03 | $135.00 |
| 11/06/03 | Exhibit A | Medical Clinics of North America | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Narsia Movidi | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 2/10/04 | $135.00 |

Exhibit 5 Page 136

| Order Date from Mr. Kiuchi | Reference from plaintiffs Interrogatories | 2004 : Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/03 | Exhibit A | Medical Clinics of North America | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Ron White (Box#168) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Saiwaicho 14-1 Toshoshitsu Ms.Takemura | 1/14/04 | $135.00 |
| 12/08/03 | Exhibit A | Medical Clinics of North America | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Silvia Thomas (Box#70) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Iryoku : Ms.Sudou | 1/31/04 | $135.00 |
| 10/22/03 | Exhibit A | Neurologic Clinics | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Ron White (Box#68) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Saiwaichou 14-4 Dr.Kamei Tetsumasa | 1/14/04 | $169.00 |
| 2/8/04 | Exhibit A | Operative Techniques in Otolaryngology Head & Neck Surgery | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Jason Toyosato (Box#415) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | 仙台社会保険病院 : 経理課 : 松尾 恵之進 | 3/23/04 | $184 + 9/8/04: paid addt'l $23 |
| 10/27/03 | Exhibit A | Ophthalmology | Elsevier Tel:888-437-4636 | Bryan Adburg (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Fukuoka Sogo HP : Kikaku Chousaka : Ms.Maekawa Mika | 1/20/04 | $239.00 |
| 11/25/03 | Exhibit A | Ophthalmology | Elsevier Tel:888-437-4636 | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 1/20/04 | $239.00 |
| 12/18/03 | Exhibit A | Ophthalmology | Elsevier Tel:888-437-4636 | Jay Simon (Box#1182) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/27/04 | $239.00 |
| 11/06/03 | Exhibit A | Ophthalmology | Elsevier Tel:888-437-4636 | Lynn Wilson (Box#267) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byourekishitsu : Ms.Iizuka Hiromi | 1/16/04 | $239.00 |
| 10/22/03 | Exhibit A | Ophthalmology | Elsevier Tel:888-437-4636 | Tim Garcia (Box#310) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Kunihashi HP : 349-1105 Saitamaken Kitakatsushikagun Kurihashimachi Oaza Kouemon 714-6 : Soumuka (Toshoshitsu) Ms.Yamagishi Satoko | 1/20/04 | $239.00 |

Exhibit 5 Page 137

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (furibaln) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/03 | Exhibit A | Oral Surgery, Oral Medicine & Oral Pathology, Oral Radiology & Endodontics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Naomi Lewis (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kamika : Mr.Kume | 1/30/04 | $165.00 |
| 11/25/03 | Exhibit A | Otolaryngology - Head & Neck Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ageo Chu (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Konfasu Toyooka Hospital : Toshnoshitsu : Ms.Tanaka Akemi | 12/5/03 | $225.00 |
| 10/22/03 | Exhibit A | Otolaryngology - Head & Neck Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Kyle Tyler (Box#477) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP: 857-8575 Nagasakiken Saseboshi Shimacchio 10-17: Ms.Kusumoto(Shomu ka) | 11/2/03 | $225.00 |
| 12/30/03 | Exhibit A | Otolaryngology - Head & Neck Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Rod Mathew (Box#531) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kamika : Mr.Kume | 1/30/04 | $282.00 |
| 12/08/03 | Exhibit A | Pediatric Neurology | Elsevier Tel:888-437-4636 | Kenji Koya (MP#454) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Shouni Ryoiku Hospital : Kaikei : Mr.Ishikawa | 12/1/2003 | $282.00 |
| 2/22/04 | Exhibit A | Pediatric Neurology | Elsevier Tel:888-437-4636 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | 小沢　寿先生 206-0036 多摩市中沢1-31-1 桑田産業センター Tel.042-374-2071 | 2/28/04 | $262.00 |
| 11/07/03 | Exhibit A | Pediatric Neurology | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouin HP : Toshoshitsu : Ms.Masada | 11/2/2003 | $262.00 |
| 11/17/03 | Exhibit A | Protein Expression & Purification | Academic Press Tel:888-437-4636 Fax:407-363-1354 | Jane Thomas (Box#540) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunrui Kenkyukaku : Ms.Marumoto | 1/19/04 | $256.00 |
| 1/28/04 | Exhibit A | Schizophrenia Research | Elsevier Tel:888-437-4636 | Harry Fujiki (Arcadia#4) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/10/04 | $198.00 |
| 1/28/04 | Exhibit A | Seizure - European J. of Epilepsy | Elsevier Tel:888-437-4636 | Natsuko Yamada (Box#415) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Itoh : Musashi Hospital : Yamakubo san atsuakai | 3/11/04 | $219.00 |
| 2/8/04 | Exhibit A | Seminars in Nephrology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Jason Toyosato (Box#415) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | 仙台社会保険病院 松坂 真之進 | 3/23/04 | $199.00 |
| 12/15/03 | Exhibit A | Seminars in Nephrology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Mark Gonzales (L.A#5) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $199.00 |

Exhibit 5 Page 138

| Order Date from Mr. Kinishi | Reference from plaintiff's interrogatories | 2004 titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/03 | Exhibit A | Seminars in Nuclear Medicine | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Chris Moore (Box#582) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshioshitsu : Ms.Kaneko | 1/31/04 | $187.00 |
| 11/06/03 | Exhibit A | Seminars in Nuclear Medicine | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Mark Coito (Altham#6122) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshioshitsu : Ms.Yamazaki Kiyo | 11/20/03 | $187.00 |
| 12/08/03 | Exhibit A | Seminars in Perinatology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Bill Williams (Box#582) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu Hospital : Mr.Naitou | 1/31/04 | $192.00 |
| 12/15/03 | Exhibit A | Seminars in Perinatology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | David Yoon (BOX#540) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshioshitsu : Ms.Chihara Kaori | 12/19/03 | $192.00 |
| 11/2/03 | Exhibit A | Seminars in Perinatology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Steve Korn (Box#1374) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seirei Hamamatsu HP : Toshioshitsu : Ms.Takahashi Natsuko | 1/14/04 | $192.00 |
| 11/11/03 | Exhibit A | Seminars in Roentgenology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Chris Moore (Box#582) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshioshitsu : Ms.Kaneko | 1/31/04 | $193.00 |
| 12/15/03 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshioshitsu : Dr.Okubo | 12/20/03 | $191.00 |
| 11/11/03 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Karen Iwata (MP#3) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki: Mr.Katoh | 1/21/04 | $191.00 |
|  |  | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nancy Holden (Box#521) ***** (if they ask for the name of the Inst., pls say "Nikko Clinic") | 2004/1-12 |  | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/22/04 | $191.00 |
| 12/08/03 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Oly Kogh (Box#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshioshitsu : Ms.Chihara Kaori | 12/19/03 | $191.00 |
| 12/15/03 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Peter Walker (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kamika : Mr.Kiune | 1/22/04 | $191.00 |
| 12/30/03 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Sean Kura (Monbelto#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shinbu Hospital : Youdoka : Mr.Fujikawa | 12/4/03 | $191.00 |
| 11/07/03 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Suzan Hayashi (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijuji HP : Byourekishitsu : Ms.Iizuka Hiromi | 1/7/04 | $191.00 |

Exhibit 5 Page 139

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (baseball) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/03 | Exhibit A | Surgery, | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tammi Lee (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kokuritsu Nishi Sapporo HP : Hokyuukakari : Mr.Morikaw Naohiko | 1/21/04 | $191.00 |
| 12/18/03 | Exhibit A | Surgery, | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Rivera (LA#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/21/04 | $191.00 |
| 12/30/03 | Exhibit A | Surgery, (07/2004-06/2005) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Barry Taylor (Alham#4111) | 2004/4-2005/3 | Kiuchi Shoten Co. Ltd. | Aoyama HP: Shomuka : Ms.Shimazaki Noriko | 3/23/04 | $193.00 |
| 9/9/03 | Exhibit A | Surgical Clinics of North America | Elsevier Tel:888-437-4636 | John Mora (Arcadia#2) | Jan-Dec | Kiuchi Shoten Co. Ltd. | Seirei Hamamatsu HP : Toshoshitsu : Ms.Takahashi Natsuko | 10/13/03 | $183.00 |
| 11/2/03 | Exhibit A | Surgical Clinics of North America | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Jimmy Khoo (Box#718) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Saiwaichou 14-1 : Dr.Miwa Hiromasa | 1/14/04 | $183.00 |
| 10/22/03 | Exhibit A | Surgical Clinics of North America | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Ron White (Box#168) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | ************ 2004/8/10 | ************ $183.00 |
| 7/3/03 | Exhibit A | Surgical Clinics of North America (04/2004-03/2005) | Elsevier Tel:888-437-4636 | Max Akimoto (San Marino) | Jan-Dec | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 10/13/03 | $183.00 |
| 11/25/03 | Exhibit A | Surgical Neurology | Elsevier Tel:888-437-4636 | James Tanno (Alham#130) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chikara Kaori | 12/17/03 | $368.00 |
| 12/15/03 | Exhibit A | Surgical Neurology | Elsevier Tel:888-437-4636 | Oly Kogh (Box#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 12/19/03 | $368.00 |
| 1/28/04 | Exhibit A | Surgical Neurology | Elsevier Tel:888-437-4636 | Sean Kura (Box#335) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/10/04 | $368.00 |
| 11/06/03 | Exhibit A | Surgical Neurology | Elsevier Tel:888-437-4636 | Tammy Lee (Box#385) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byourekishitsu : Ms.Iizuka Hiromi | 1/7/04 | $368.00 |
| 12/11/03 | Exhibit A | Survey of Ophthalmology | Elsevier Tel:888-437-4636 | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/17/03 | $108.00 |
| 12/08/03 | Exhibit A | Survey of Ophthalmology | Elsevier Tel:888-437-4636 | Jay Simon (Box#182) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ogachi Chuo Hospital : Soumuka : Ms.Saitoh | 1/27/04 | $108.00 |

Exhibit 5 Page 140

| Order Date from Ms. Kiuchi | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (trustees) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/03 | Exhibit A | Toxicology & Applied Pharmacology | Academic Press Tel:888-437-4636 Fax:407-363-1354 | Peter Walker (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma kk : Iyaku Kaihatsu ken. : Yakuri Arizen : Tomoko | 1/20/04 | $1,434.00 |
| 11/05/03 | Exhibit A | Trends in Biochemical Sciences | Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss-ct.subs@qss- | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma : Tokyou Kenkyuu Center : Toshoshitsu : Ms.Hamamura Chie | 12/10/03 | $175.00 |
| 11/17/03 | Exhibit A | Trends in Biochemical Sciences | Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss- | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi Kenkyuukikaku : Ms.Marumoto | 12/5/03 | $175.00 |
| 11/05/03 | Exhibit A | Trends in Biotechnology | Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss- | Chiomi Sawada (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma : Tokyou Kenkyuu Center : Toshoshitsu : Ms.Hamamura Chie | 12/15/03 | $175.00 |
| 11/05/03 | Exhibit A | Trends in Immunology | Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss- | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma : Tokyou Kenkyuu Center : Toshoshitsu : Ms.Hamamura Chie | 11/17/03 | $175.00 |
| 11/05/03 | Exhibit A | Trends in Pharmacological Sciences | Tel:212-633-3800 Fax:212-633-3850 www.thelancet.com email: Bernice Garcia email: b.garcia@elsevier.com Fax:44-1444-445423 email: ct.subs@qss- | Chiomi Sawada (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma : Tokyou Kenkyuu Center : Toshoshitsu : Ms.Hamamura Chie | 11/2/03 | $175.00 |

Exhibit 5 Page 141

| Order Date (from Mr. Kiuchi) | Reference from publishers memo/phone | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in details) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Christine Cole (Box#1531) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kamika : Mr.Kume | 1/27/04 | $175.00 |
| 12/09/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Cindy Sawada (Montebello) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youndoka : Mr Fujikawa | 12/12/03 | $175.00 |
| 11/07/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | John Hill (Box#6600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Handa Shiritsu Handa Hospital Kamika : Mr.Morita Haruo | 2/10/04 | $175.00 |
| 12/09/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Mark Ryan (Alhambra#212) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Minahara Sogo Hospital : Ikyoku : Ms.Ogawa | 12/1/2003 | $175.00 |
| 12/08/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Nikki Wilson (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/12/03 | $175.00 |
| 12/15/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kontsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 12/19/03 | $175.00 |
| 11/25/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Ron Givens (Box#6600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : 220202 : Ms.Kijima | 1/27/04 | $175.00 |
| 11/25/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital Byoueki : Mr. Katoh | 1/7/04 | $175.00 |
| 11/11/03 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | | $175.00 |
| 7/3/03 | Exhibit B | Annals of Neurology wiley.com | Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Agpo Chu (Box#2) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 2/10/04 | $230.00 |
| 9/29/03 | Exhibit B | Annals of Neurology wiley.com | Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Chiomi Sawada (Hollywood) | Jan-Dec | | | 10/2/03 | $230.00 |
| 11/02/03 revised | Exhibit B | Annals of Neurology wiley.com | Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Jenny Conne (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Sawaicho 14-1 Toshoshitsu Ms.Takemura | 11/17/03 | $230.00 |

| Order Date from Mr. Kiuchi | References from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscriptions | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Claims (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit B | Annals of Neurology | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Linda Ho (Box#1182) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Ms.Sudou | 2/10/04 | $230.00 |
| 6/28/04 | Exhibit B | Annals of Neurology | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Max Akimoto (San Marino) | (2004/1-12) | Kiuchi Shoten Co. Ltd. | Tokyo HP | 7/13/04 | $230.00 |
| 9/29/03 | Exhibit B | Annals of Neurology | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Noriko | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 12/17/03 | $230.00 |
| 11/07/03 | Exhibit B | Annals of Neurology | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr.Fujikawa | 12/17/03 | $230.00 |
| 12/15/03 | Exhibit B | Annals of Neurology | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tamayo Saito (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/19/03 | $230.00 |
| 11/06/03 | Exhibit B | Annals of Neurology | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tammi Howard (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byouekshsitsu : Ms.Iizaka Hiromi | 11/20/03 | $230.00 |
| 12/15/03 | Exhibit B | Arthritis & Rheumatism | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | John Mora (Arcadia#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 1/7/04 | $235.00 |

Exhibit 5 Page 143

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions for: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit B | Arthritis & Rheumatism (including: "Arthritis Care & Research" if ordering as institution) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kyle Tyler (Box#477) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/14/04 | $235.00 |
| 11/17/03 | Exhibit B | BioEssays | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tom Moore (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi : Kenkyukikaku : Ms.Marumoto | 1/19/04 | $170.00 |
| 7/14/03 | Exhibit B | British J. of Surgery (BJS) (2003, incorporating: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | April Baker (Alham#4162) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 10/13/03 | $162.00 |
| 9/29/03 | Exhibit B | British J. of Surgery (BJS) (2003, incorporating: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Barry Taylor (Alham#4111) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 10/13/03 | $162.00 |
| 9/9/03 | Exhibit B | British J. of Surgery (BJS) (2003, incorporating: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | J.D. Wang (Hollywood) | Jan-Dec | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 253-0052 Chigasakishi Sawaicho 14-1 Toshoshitsu Ms.Takemura | 10/13/03 | $162.00 |
| 11/02/03 revised | Exhibit B | British J. of Surgery (BJS) (2003, incorporating: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kim Lance (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Toshoshitsu Ms.Takemura | 11/17/03 | $162.00 |
| 11/25/03 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Cindy Sawada (Montebello) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Toyooka Hospital : Toshoshitsu : Ms.Tanaka Akemi | 12/17/03 | $178.00 |

Exhibit 5 Page 144

| Order Date from Mr. Kuchi | Reference from plaintiffs interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/03 | Exhibit B | Cancer | ley.com | April Baker (Altham#4162) | 2004/1-12 | Kuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 1/1/04 | $219.00 |
| 11/07/03 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kuchi Shoten Co. Ltd. | Saitama Shiritsu Hospital : Youdoka : Mr Fujikawa | 11/21/03 | $162.00 |
| 6/28/04 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | NANCY RODGER (BOX#8507) | (2004/1-12) | Kuchi Shoten Co. Ltd. | Tokyo HP | 7/8/04 | $162.00 |
| 11/11/03 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Mary Todd (IMF#454) | 2004/1-12 | Kuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital: Byoureki: Mr. Katoh | 11/20/03 | $162.00 |
| 12/08/03 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Lee Jones (Box#540) | 2004/1-12 | Kuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Ms.Sudou | 1/14/04 | $162.00 |
| 12/08/03 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kyle Tyler (Box#477) | 2004/1-12 | Kuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/14/04 | $162.00 |
| 1/20/2004 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Dan West (Box#459) | 2004/1-12 | Kuchi Shoten Co. Ltd. | Dr.Bando Eisuro : Igeka : Shizuoka Gan Center | 2/24/04 | $162.00 |

Exhibit 5 Page 145

| Order Date from Mr. Kuichi | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kuichi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/04 | Exhibit B | Cancer. | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Chris Moore (Box#582) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Tokyo HP | 7/7/04 | $219.00 |
| 9/9/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Barry Taylor (Altham#4111) | Jan-Dec | Kuichi Shoten Co. Ltd. | | 10/13/03 | $219.00 |
| 9/29/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Chris Weiner (Montoria) | Jan-Dec | Kuichi Shoten Co. Ltd. | | 10/13/03 | $195.00 |
| 9/29/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | David Yoon (BOX#540) | Jan-Dec | Kuichi Shoten Co. Ltd. | | 10/13/03 | $195.00 |
| 12/08/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Fuky Seki (Box#2) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Yamanashi Kenritsu Hospital : Soumuka : Mr.Naitou | 1/14/04 | $219.00 |
| 12/18/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Ken Morris (Box#1374) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/14/04 | $195.00 |
| 12/09/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kay Sogoh (Box#1) | 2004/1-12 | Kuichi Shoten Co. Ltd. | Handa Shiritsu Handa Hospital Kamika : Mr.Morita Haruo | 1/14/04 | $195.00 |

| Order pass. from Ms. Kiuchi | Reference from plaintiffs' interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Mary Todd (MP#454) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 10/13/03 | $219.00 |
| 12/08/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Nancy Ho (Box#718) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Ms.Sudou | 1/14/04 | $195.00 |
| 12/08/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wi ley.com | Nancy Holden (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/14/04 | $219.00 |
| 11/17/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wi ley.com | Nancy Morgan (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Kyousai Hospital : Byoureki : Mr.Shizuka | 12/4/03 | $195.00 |
| 9/9/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wi ley.com | Noriko | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 10/2/03 | $219.00 |
| 11/02/03 revised | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wi ley.com | Ron White (Box#168) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP : 265-0062 Chigasakishi Saiwaicho 14-1 Toshoshitsu Ms.Takemura | 1/14/04 | $219.00 |
| 12/08/03 | Exhibit B | Cancer. (including: Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wi ley.com | Roy Holiman (Box#310) | | Kiuchi Shoten Co. Ltd. | Ogachi Chuo Hospital : Soumuka : Ms.Satoh | 1/14/04 | $195.00 |

Exhibit 5 Page 147

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/03 | Exhibit B | Cancer (including; Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Steve Korn (Box#1374) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Okayama Shiritsu HP : Soumuka : Ms.Okamoto | 1/14/04 | $219.00 |
| 11/25/03 | Exhibit B | Cancer (including; Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Inada Noboriko HP : Toshoshitsu : Ms.Iguchi | 12/17/03 | $195.00 |
| 2/8/04 | Exhibit B | Cancer (including; Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tez Tai (Glendora) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | 仙台社会保険病院 : 経理課 : 秋元 貴之進 | 2/24/04 | $195.00 |
| 12/08/03 | Exhibit B | Cancer (including; Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tim Garcia (Box#310) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nishiyodo Hospital : Toshoshitsu : Mr.Sakata Susumu | 1/14/04 | $195.00 |
| 11/05/03 | Exhibit B | Cancer (including; Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tim Lee (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyui HP : Byouurekishitsu : Ms.Iizuka Hiromi | 11/20/03 | $219.00 |
| 11/2/03 | Exhibit B | Cancer (including; Cancer Cytopathology) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Will Tyler (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Ise Sogo HP : Soumuka Kelin Mr.Nomura | 1/14/04 | $195.00 |
| 12/30/03 | Exhibit B | Cancer (including; Cancer Cytopathology) (04/2004-03/2005) | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Jason Kuo (Pasadena) | 2004/4-2005/3 | Kiuchi Shoten Co. Ltd. | Aoyama HP: Shomuka : Ms.Shimazaki Noriko | 1/14/04 | $195.00 |

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit B | Catheterization & Cardiovascular Interventions | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Cathy Watts (Box#272) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Ms.Suduu | 1/19/04 | $350.00 |
| 12/18/03 | Exhibit B | Catheterization & Cardiovascular Interventions | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Cindy Oga (MP#159) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : Ms.Ohshino | 1/9/04 | $2,525.00 |
| 12/10/03 | Exhibit B | Catheterization & Cardiovascular Interventions | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Gavin Wood (Box#600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Muramatsu Toshiya : Kanagawaken Tsurumiku Shishigaya 1-33-17 TEL045-582-7236 | 1/30/04 | $350.00 |
| 9/29/03 | Exhibit B | Catheterization & Cardiovascular Interventions | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Harry Fujiki (Arcadia#4) | Jan-Dec | Kiuchi Shoten Co. Ltd. | | 10/13/03 | $350.00 |
| 10/22/03 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kim Lance (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saiseikai Kurihashi HP : 349-1105 Saitamaken Kitakatsushikagun Kurihashimachi Ooza Kauemon 714-6 (Toshoshitsu) Ms.Yamagishi Satoko | 11/17/03 | $350.00 |
| 11/25/03 | Exhibit B | Catheterization & Cardiovascular Interventions | Tel:800-825-7550 ext.2 Fax212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Mauricio Arevalo (Palmdale) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Iyo Center : Zyunkanki Naika : Dr.Uchiyama | 1/30/04 | $350.00 |

Exhibit 5 Page 149

| Order Date (from Mr. Kiuchi) | Reference from Plaintiff's Interrogatories | 2004 - Titles | Publishers | Name of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (included) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/03 | Exhibit B | Catheterization & Cardiovascular Interventions | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tim Lee (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byouratukishitsu : Ms.Iizuka Hiromi | 11/20/03 | $350.00 |
| 11/25/03 | Exhibit B | Cytometry (including: Clinical Cytometry - CC) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Crescendo Kim Sawada (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : Toshoshitsu : Mr.Inoue | 12/3/03 | $1,044.05 |
| 12/11/03 | Exhibit B | J. of Clinical Ultrasound | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | James Tanno (Altham#6130) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/18/03 | $275.00 |
| 12/15/03 | Exhibit B | J. of Magnetic Resonance Imaging | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | GEVMS : Toshoshitsu : Ms.Igarashi | 12/17/03 | $625.00 |
| 11/25/03 | Exhibit B | Lasers in Surgery & Medicine | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | J.D Wang (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : 220202 : Ms.Kijima | 12/12/03 | $375.00 |
| 12/11/03 | Exhibit B | Magnetic Resonance in Medicine | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Christine Cole (Box#1531) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/30/04 | $825.00 |
| 1/28/04 | Exhibit B | Magnetic Resonance in Medicine | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Gina Torres (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/24/04 | $825.00 |

Exhibit 5 Page 150

| Order Date from Ms. Kiuchi | Reference from plaintiffs' Interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/03 | Exhibit B | Polymer International | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Ann Miller (MP#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Techno Produkts : Osaka Kenkyu Center : Ms. Miwako Matsushige | 11/21/03 | $1,400.00 |
| 11/05/03 | Exhibit B | Proteins: Structure, Function & Genetics (Bioinformatics) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | John Mora (Arcadia#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma kk : Souyaku ken. Souyaku Hyouka ken. : Ms. Namiki Naoko | 1/7/04 | $275.00 |
| 11/17/03 | Exhibit B | Proteins: Structure, Function & Genetics (Bioinformatics) | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tom Moore (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi : Kenkyukikou : Ms. Marumoto | 1/19/04 | $275.00 |
| 11/06/03 | Exhibit B | Rapid Communications in Mass Spectrometry | Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Jason Kuo (Pasadena) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yakult : Toshoshitsu : Ms.Ikeda | 1/9/04 | $3,220.00 |
| 11/28/04 | Exhibit C | Acta Neurologica Scandinavica | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Amy Seale (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/10/04 | $760.00 |
| 12/15/03 | Exhibit C | Acta Obstetrica et Gynecologica Scandinavica | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Chris Hubnet (Hubnet) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms. Chihara Kaori | 12/19/03 | $625.00 |

Page 33 of 42

Exhibit 5 Page 151

| Order Date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/03 | Exhibit C | Acta Ophthalmologica Scandinavia | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Cathy Simon (Box#470) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/27/04 | $262.00 |
| | | Acta Psychiatrica Scandinavica | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nancy Rodger (Box#507) >> new | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/10/04 | $760.00 |
| 1/28/04 | Exhibit C | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell | Chris Hubnet (Hubnet) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Minihara Sogo Hospital : Ikyoku : Ms.Ogawa | 1/7/04 | $275.00 |
| 12/08/03 | Exhibit C | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell | Chris Moore (Box#582) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kanrika : Mr.Kume | 1/28/04 | $257.00 |
| 12/30/03 | Exhibit C | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell | James Tanno (Alhambra#130) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 1/28/04 | $275.00 |
| 12/18/03 | Exhibit C | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Kenny Colima (Box#313) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 1/7/04 | $275.00 |
| 12/15/03 | Exhibit C | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP : Toshoshitsu : Dr.Okubo | 12/31/03 | $275.00 |
| 11/06/03 | Exhibit C | American J. of Gastroenterology | Elsevier ************* ** starting 2004, will be handled by: Blackwell Publishing | Ruriko Yamada (Box#364) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 1/7/04 | $275.00 |
| 12/08/03 | Exhibit C | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nishiyobo Hospital : Toshoshitsu : Mr.Sakata Susumu | 1/27/04 | $275.00 |
| 12/11/03 | Exhibit C | Anaesthesia | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Cathy Simon (Box#470) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/27/04 | $194.00 |

Exhibit 5 Page 152

| Order Date from Ms. Kiuchi | Reference from planner's memorandums | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten claims (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/03 | Exhibit C | BJOG: An International J. of Obstetrics & Gynaecology (Formerly: British J. of Obstetrics & Gynaecology) | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Ann Syday (Box#582) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 1/27/04 | $193.00 |
| 11/06/03 | Exhibit C | BJOG: An International J. of Obstetrics & Gynaecology (Formerly: British J. of Obstetrics & Gynaecology) | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Cathy Wayne (Box#38) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekifuji HP : Byourakishitsu : Ms.Iizuka Hiromi | 1/16/04 | $193.00 |
| 11/25/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | April Baker (Alhambra#162) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Inada Noburito HP : Toshoshitsu : Ms.Iguchi | 12/15/03 | $203.00 |
| 11/11/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital: Byoureki: Mr. Katoh | 12/16/03 | $203.00 |
| 12/30/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Lisa Tiano (Alhambra#122) | 2004/4-2005/3 | Kiuchi Shoten Co. Ltd. | Aoyama HP: Shomuka : Ms.Shimazaki Noriko | 1/28/04 | $203.00 |
| 12/15/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nikki Wilson (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP : Toshoshitsu : Ms.Chihara Kaori | 12/19/03 | $203.00 |

Exhibit 5 Page 153

| Order Date from Mr. Kiuchi | Reference letter plaintiffs' interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublis hing.com email:customerservi ces@oxon.blackwell publishing.com | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youotoka : Mr.Koyama | 12/17/03 | $203.00 |
| 12/18/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublis hing.com email:customerservi ces@oxon.blackwell publishing.com | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ibaragi Kenritsu Chuo HP : Kakeka : Mr.Suzuki | 1/9/04 | $203.00 |
| 12/08/03 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublis hing.com email:customerservi ces@oxon.blackwell publishing.com | Tosh Jin (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijyuji Hospital : Byoureki : Mr.Yanagi | 12/15/03 | $203.00 |
| 11/11/03 | Exhibit C | British J. of Dermatology -BJD | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublis hing.com email:customerservi ces@oxon.blackwell publishing.com | Barry Taylor (Alham#4111) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken Hospital : Byoureki : Mr.Katoh | 12/15/03 | $261.00 |
| 11/02/03 revised | Exhibit C | British J. of Dermatology -BJD | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublis hing.com email:customerservi ces@oxon.blackwell publishing.com | Jenny Conne (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | | 10/29/03 | |
| 11/06/03 | Exhibit C | British J. of Haematology -BJH | ces@oxon.blackwell publishing.com | Nancy Holden (Box#521) | | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byourekishitsu : Ms.Iizuka Hiromi | 1/14/04 | $230.00 |

Page 36 of 42

Exhibit 5 Page 154

| Order Date from Mr. Kiuchi | Reference from plaintiff's Interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (no detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/03 | Exhibit C | British J. of Haematology -BJH | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Ted Jin (Box#1) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kokuritsu Sapporo HP : Hokyu : Mr. Katoh | 12/15/03 | $230.00 |
| 12/11/03 | Exhibit C | British J. of Haematology -BJH | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Tom Sayers (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/18/03 | $230.00 |
| 12/08/03 | Exhibit C | Clinical Endocrinology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Jenny Conne (Box#353) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shounan Kamakura Sougou Hospital : Ikyoku : Ms.Sudou | 10/31/03 | $1,500.00 |
| 11/11/03 | Exhibit C | Diabetic Medicine | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nancy Kay (Box#267) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Anjyo Kosei HP : Shisetsuka : Ms.Kondo Yuka | 1/20/04 | $318.00 |
| 1/28/04 | Exhibit C | Epilepsia | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Hito Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/20/04 | $453.00 |
| 12/08/03 | Exhibit C | Epilepsia | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Kenji Koya (IMP#454) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Shouni Ryuku Hospital : Kaikei : Mr.Ishikawa | 12/15/03 | $453.00 |

Exhibit 5 Page 155

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Claims (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/03 | Exhibit C | Helicobacter | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yakult : Toshoshitsu : Ms.Ikeda | 12/22/03 | $194.00 |
| 12/11/03 | Exhibit C | Histopathology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Kaz Young (Alhambra130) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/18/03 | $256.00 |
| 12/11/03 | Exhibit C | Immunology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Tom Sayers (Arcadia518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/18/03 | $1,166.00 |
| 12/11/03 | Exhibit C | International J. of Dermatology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Chris Wehner (Monrovia) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 12/18/03 | $206.00 |
| 12/30/03 | Exhibit C | International J. of Gynecologic Cancer | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Dan West (Box#459) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Kouga Hospital : Kamika : Mr.Kume | 1/27/04 | $327.00 |
| 11/06/03 | Exhibit C | J. of Applied Microbiology (will include 12 issues of Letters in Applied Microbiology) | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | George Tyler (Box#310) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Yakult : Toshoshitsu : Ms.Ikeda | 1/14/04 | $2,365.00 |

Exhibit 5 Page 156

| Order Date from Mr. Kiuchi | Reference from 2004 interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/03 | Exhibit C | J. of Cardiac Surgery | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nancy Holden (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijuji HP : Byouroekishitsu : Ms.Iizuka Hiromi | 1/14/04 | $184.00 |
| 12/11/03 | Exhibit C | J. of Cardiovascular Electrophysiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Gavin Wood (Box#6600) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Idai : Toshoshitsu : Ms.Kaneko | 1/30/04 | $268.00 |
| 11/06/03 | Exhibit C | J. of Cardiovascular Electrophysiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms.Yamazaki Kiyo | 12/17/03 | $268.00 |
| 1/28/04 | Exhibit C | J. of Child Psychology & Psychiatry & Applied Disciplines | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Amy Seale (Arcadia#518) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/10/04 | $481.00 |
| 6/28/04 | Exhibit C | J. of Gastroenterology & Hepatology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Bill Williams (Box#582) | (2004/1-12) | Kiuchi Shoten Co. Ltd. | Tokyo HP | 7/13/04 | $115.00 |
| 12/08/03 | Exhibit C | J. of Gastroenterology & Hepatology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Fully Sekij (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Fukaya Sekijuji Hospital : Youdoka : Mr.Yanagi | 12/10/03 | $115.00 |

Exhibit 5 Page 157

| Order date from Mr. Kiuchi | Reference from plaintiff's interrogatories | 2004 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/03 | Exhibit C | J. of Internal Medicine | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Hiro Toyosato (Hollywood) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Baragi Kenritsu Chuo HP : Kaikeika : Mr.Suzuki | 12/22/03 | $159.00 |
| 11/06/03 | Exhibit C | J. of Interventional Cardiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nancy Holden (Box#521) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji HP : Byouekishitsu : Ms.Iizuka Hiromi | 1/14/04 | $168.00 |
| 11/25/03 | Exhibit C | J. of Interventional Cardiology | Norito | | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Iryo Center : Zyunkankil Naika : Dr.Uchiyama | 12/17/03 | $168.00 |
| 12/18/03 | Exhibit C | J. of Interventional Cardiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Tosh Jin (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant : Ms.Ohshiro | 1/9/04 | $168.00 |
| 12/06/03 | Exhibit C | J. of Investigative Dermatology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Kyle Tyler (Box#477) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura Hospital : Youdoka : Mr.Koyama | 1/27/04 | $511.00 |
| 1/28/04 | Exhibit C | J. of the American Geriatrics Society | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Tim Sayer (Box#507) >> new | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Musashi HP | 2/10/04 | $263.00 |

Exhibit 5 Page 158

Page 41 of 42

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/04 | Exhibit C | Psychiatry & Clinical Neuroscience | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nancy Gates (Box#492) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Masashi HP | 2/2/2004 | $207.00 |
| 11/06/03 | Exhibit C | Seminars in Dialysis | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Ageo Chu (Box#2) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo Sogo HP : Toshoshitsu : Ms. Yamazaki Kiyo | 1/7/04 | $178.00 |
| 6/28/04 | Exhibit C | Transfusion | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Bill Thomas (Box#272) | (2004/1-12) | Kiuchi Shoten Co. Ltd. | Tokyo HP | 7/8/04 | $221.00 |
| 11/25/03 | Exhibit C | Transfusion | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : 220305 : Ms. Yamada | 12/10/03 | $221.00 |
| 11/05/03 | Exhibit C | Vox Sanguinis | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Noriko | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Fama KK :Gakuyukisu Jyouhou Ms.Nobue Kuwabara | 12/17/03 | $146.00 |
| 11/25/03 | Exhibit C | Vox Sanguinis | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Susan Takahashi (Sierra Madre) | 2004/1-12 | Kiuchi Shoten Co. Ltd. | Olympus : 220305 : Ms.Yamada | 1/9/04 | $146.00 |

Exhibit 5 Page 159

| Order date from Mr. Kitada | Reference from plaintiff's interrogatories | 2004 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/03 | Exhibit D | Acta Radiologica | Blackwell Publishing >> Starting 2004, transfer to: Taylor & Francis   **F: Kiry Sogoh** 44-1256-479438   (Box#1) | | 2004/1-12 | Kiuchi Shoten Co. Ltd. | GEYMS : Toshoshitsu : Ms.Igarashi | 1/30/04 | $170.00 |
| | | | | | | | | | $103,388.70 |

Exhibit 5 Page 160

# EXHIBIT C

Exhibit 5 Page 161

Responses of defendants Ichihiro Toyosato and Noriko Toyosato to First Set of Interrogatories from plaintiffs Elsevier, Inc., et al.

Interrogatory   No. 1          Exhibit C          Year 2005

(Periodicals believed to have been ordered by I and U Inc. on behalf of Kiuchi Shoten Co., Ltd., from Elsevier, Wiley, Taylor & Francis, and Blackwell)

| Order Date from Int. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/04 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Ageo Chu (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiitsu Kushiro HP | 12/10/04 | $161.00 |
| 10/6/04 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Chiomi Sawada (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiitsu HP | 11/2/04 | $230.00 |
| 12/06/04 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Jenny Coone (Box#353) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Seishin Shinkei Center | 1/7/05 | $230.00 |
| 1/31/05 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Linda Ho (Box#1182) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital | 2/18/05 | $230.00 |
| 10/6/04 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Max Akimoto (San Marino) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shizuoka Sekijyuji HP | 10/30/04 | $230.00 |
| 10/6/04 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-350-6021 email:subinfo@wiley.com www.interscience.wiley.com | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji Hospital | 11/1/04 | $230.00 |

Exhibit 5 Page 162

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/04 | Exhibit B | | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 11/1/04 | $230.00 |
| 10/6/04 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tamayo Saito (Pasadena) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/2/04 | $230.00 |
| 10/6/04 | Exhibit B | Annals of Neurology | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tammi Howard (Box#38) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Seikiyuji HP | 1/31/05 | $230.00 |
| 10/15/04 | Exhibit B | Annals of Neurology Arthritis & Rheumatism | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | John Mora (Arcadia#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | | $235.00 |
| 10/6/05 | Exhibit B | British J. of Surgery - (BJS) (2003 incorporating: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | April Baker (Alhambra#162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura HP | 11/10/04 | $173.00 |
| 10/6/05 | Exhibit B | British J. of Surgery - (BJS) (2003 incorporating: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Barry Taylor (Alhambra#111) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 11/10/04 | $173.00 |

Exhibit 5 Page 163

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 - titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | Exhibit B | British J. of Surgery - (BJS) (2003, incorporating: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | J.D. Wang (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Tokushukai HP | 11/10/04 | $173.00 |
| 10/6/04 | Exhibit B | British J. of Surgery - (BJS) (includes: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Cindy Sawada (Montebello) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 11/5/04 | $190.00 |
| 10/6/05 | Exhibit B | British J. of Surgery - (BJS) (includes: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Dan West (Box#459) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/16/04 | $173.00 |
| 1/31/05 | Exhibit B | British J. of Surgery - (BJS) (includes: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Lee Jones (Box#540) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital | 3/8/2005 | $173.00 |
| 10/6/04 | Exhibit B | British J. of Surgery - (BJS) (includes: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Mary Todd (MP#454) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishinomaki Sekiguji HP | 10/30/04 | $173.00 |
| 11/29/04 | Exhibit B | British J. of Surgery (BJS) (includes: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | NANCY RODGER (BOX#507) | | Kiuchi Shoten Co. Ltd. | Minahara Sogo HP | 1/31/05 | $173.00 |

Exhibit 5 Page 164

| Order Date Item Nr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | Exhibit B | British J. of Surgery - (BJS) (includes: "European J. of Surgery") | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 11/11/04 | $173.00 |
| 10/6/04 | Exhibit B | Cancer. | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | April Baker (Alham#4162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishinomaki Sekiyeuji HP | 11/2/04 | $219.00 |
| 12/06/04 | Exhibit B | Cancer. | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Nancy Holden (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP | 1/30/05 | $219.00 |
| 12/06/04 | Exhibit B | Cancer. | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sendai Shakai Hoken HP | 1/16/05 | $219.00 |
| | Exhibit B | Cancer. | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Will Tyler (Box#267) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Sekiyeuji HP | 1/31/05 | $219.00 |
| 10/6/04 | Exhibit B | Cancer. (including: Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Barny Taylor (Alham#4111) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shritsu Kushiro HP | 10/30/04 | $219.00 |

Page 4 of 27

Exhibit 5 Page 165

| Order Date from Mr. Kiuchi | References from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (recital) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2004 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Fuky Sekij (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokushima Sekijyuji HP | 1/31/05 | $219.00 |
| 10/6/04 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Ken Morris (Box#1374) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Saitae | 11/2/04 | $219.00 |
| 10/6/04 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Mary Todd (MF#454) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kagawa Rosai Hospital | 10/30/04 | $219.00 |
| 10/6/04 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Roy Hollman (Box#310) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/2/04 | $219.00 |
| 10/6/05 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Steve Kom (Box#1374) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP | 11/16/04 | $219.00 |
| 10/6/04 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuji Hospital | 11/2/04 | $219.00 |

Exhibit 5 Page 166

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Sholen Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/04 | Exhibit B | Cancer (including Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tim Garcia (Box#310) | 2005/1-12 | Kiuchi Sholen Co. Ltd. | Oawara Sekimuji HP | 11/2/04 | $219.00 |
| | Exhibit B | Cancer (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Chris Moore (Box#982) | 2005/1-12 | Kiuchi Sholen Co. Ltd. | Nakagami HP | 1/31/05 | |
| 1/31/05 | Exhibit B | Cancer (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Chris Weiner (Monrovia) | 2005/1-12 | Kiuchi Sholen Co. Ltd. | Tokyo Hospital | 2/18/05 | $219.00 |
| | Exhibit B | Cancer (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | David Yoon (BOX#540) | 2005/1-12 | Kiuchi Sholen Co. Ltd. | Ojachi Chuo HP | 2/2/05 | $219.00 |
| 12/27/04 | Exhibit B | Cancer (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kiry Soggh (#915) | 2005/1-12 | Kiuchi Sholen Co. Ltd. | Nishisapporo Hospital 西札幌病院 : 063-005 札幌市西区山の手5-5&7-1-1 Mr.島川道彦  Email:mo ri@mws.hosp.go.jp Tel: 81-11-611-3111 Fax: 81-11-611-5820 IP Address: 使用できます | 1/30/05 | $219.00 |
| 12/06/04 | Exhibit B | Cancer (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Nancy Morgan (Arcadia #949) | 2005/1-12 | Kiuchi Sholen Co. Ltd. | Toyooka HP | 1/31/05 | $219.00 |

Page 8 of 27

Exhibit 5 Page 167

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/05 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Harry Fujiki (Arcadia#4) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | | 11/10/04 | $385.00 |
| 10/6/05 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Gavin Wood (Box#600) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokushima Sekiwai HP 八王子医療センター組 沢運 ：193-0944東京都八王子市館町1163 Ms.船沢 Email: 使用する Tel: 81-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 Fax 81-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 | 11/16/04 | $385.00 |
| 10/6/05 | Exhibit B | Catheterization & Cardiovascular Interventions | www.interscience.wiley.com | Cathy Watts (Box#272) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 11/16/04 | $385.00 |
| 6/2/2005 | Exhibit B | Catheterization & Cardiovascular Interventions | www.interscience.wiley.com | Atushi Takizawa | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Minihara Sogo HP | 6/7/05 Requested Invoice | |
| 12/27/04 | Exhibit B | Cancer. (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tim Lee (Box#38) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 1/31/05 | $219.00 |
| 12/06/04 | Exhibit B | Cancer. (including 6 issues of Cancer Cytopathology) | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Ron White (Box#168) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nishiyodo HP ： 西篤循環 ：555-0024 大阪市西淀川区野里 3-5-22 Ms.勲岡 Email: 使用する Tel: 81-6-6472-1141 Fax: 81-6-6474-7865 IP Address: 使用せを | 1/7/05 | $219.00 |

Exhibit 5 Page 168

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (retail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/05 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Jason Kuo (Order was not recognized Re-ordered as Ichihko) >>>>>>> Ichihko Toyosato (1142 Santa Monica) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant Ms.Ooshiro | 3/1/05 5/26/05 (Re-Ordered) | $385.00 |
| | | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Kim Lance (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 11/10/04 | $385.00 |
| 10/6/05 | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Mauricio Arevalo (Palmdale) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kurihashi Hospital | 11/2/04 | $385.00 |
| | Exhibit B | Catheterization & Cardiovascular Interventions | John Wiley Tel:800-825-7550 ext.2 Fax:212-850-6021 email:subinfo@wiley.com www.interscience.wiley.com | Tim Lee (Box#38) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuui Hospital | 1/7/05 2/2/05 | $528.00 $353.00 |
| 11/22/04 | Exhibit B | Hepatology & Liver Transplantation Package | John Wiley | James Lee (MP#4) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokushima Sekijyuji HP | 1/20/05 | $881.00 |
| 12/27/04 | Exhibit B | Hepatology & Liver Transplantation Package | John Wiley | Marie Jones (Box#168) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nishisapporo HP | 1/20/05 | $881.00 |
| 12/06/04 | Exhibit B | Hepatology & Liver Transplantation Package | John Wiley | Nancy Kay (Box#267) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP | 2/2/05 | $881.00 |
| | Exhibit B | Hepatology + Liver Transplantation | John Wiley | Will Wer (Box#267) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Sekijyuji HP | 1/31/05 | $881.00 |
| | Exhibit B | Hepatology + Liver Transplantation Package | John Wiley | Joanne Ho (Box#353) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 2/2/05 | $881.00 |

Exhibit 5 Page 169

| Order Date / Reference from Mr. Kiuchi plaintiffs' interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|
| 2/14/05 Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Eric Morris (Duarte) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Inadanoborito Hospital 稲田登戸病院 ：214-0032 神奈川県川崎市多摩区布田86-1-1：Tel 81-44-911-2101 Fax: 81-44-932-6186 Ms. 井口(図書室） alt. 不明 IP Address：使用できず | 2/25/05 | $206.00 |
| Exhibit A | American Heart Journal | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Ruth Yamada (Home-孝105) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Sekijuji HP さいたま市立病院 ：3 36-8522 さいたま市緑区三室 2 460：Mr.東口  Tel: 81-48-873-4274 Fax: 81-48-873-3451 Email ：不明  IP Address：使用できず | 1/16/05 | $206.00 |
| 10/6/04 Exhibit A | American Heart Journal | Elsevier Tel:888-437-4636 | Amy Seale (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | 湘南鎌倉病院  Yamazaki 1202-1,Kamakura City Kanagawa 247-8533 Japan : Ms.Kaori Shidou : Email kenshu@shounankamakura.or.jp Tel: 81-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 Fax:81-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 IP address : 210.190.12.216(single site) | 10/30/04 | $206.00 |
| 10/15/04 Exhibit A | American Heart Journal -AHJ | Elsevier Tel:888-437-4636 | Chris Weiner (Monrovia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | | 12/10/04 | $206.00 |
| 10/6/04 Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Kenji Koya (MP#454) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP | 10/30/04 | $206.00 |
| 10/6/04 Exhibit A | American J. of Cardiology | Elsevier (Altham#162) | April Baker | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikari Seiki HP | 1/31/05 | $121.00 |
| 10/6/04 Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Kay Sogon (Boof1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | | 11/2/04 | $121.00 |
| 10/15/04 Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Nancy Morgan (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 12/10/04 | $121.00 |
| 2/6/05 Exhibit A | American J. of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Nikki Wilson (Monrovia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant Ms.Ooshiro Shiritsu Kushiro HP | 2/28/05 | $121.00 |

Exhibit 5 Page 170

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/04 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Yukai Chu (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Hospital | 11/2/04 | $121.00 |
| 10/6/04 | Exhibit A | American J. of Cardiology | Elsevier Tel:888-437-4636 | Tannmi Howard (Box#38) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuji Hospital | 11/2/04 | $121.00 |
| 11/22/04 | Exhibit A | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Chris Hubnel (Hubnel) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 2/2/05 | $289.00 |
| 11/29/04 | Exhibit A | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Chris Moore (Box#582) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Minihara Sogo HP | 1/31/05 | $289.00 |
| 12/27/04 | Exhibit A | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Kenny Colima (Box#313) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital ： 東京病院 ： 204-8585 東京都清瀬市竹丘3-1-1 ： Ms. 大木 ： Tel:81-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 Fax:81-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 ： Email: 不明 ： IP Address: 使用できる | 1/31/05 | $289.00 |
| 1/31/05 | Exhibit A | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | (Alha... anno | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Kouga Hospital ： 公立甲賀病院 ： 520-0014 滋賀県甲賀市水口町鹿深383-39 ： Ms. 大米 ： Email: syomu2@kohka-hp.or.jp Tel:81-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 Fax:81-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 Ip Address: 使用できる | 2/18/05 | $289.00 |
| 12/27/04 | Exhibit A | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Ise Sogo HP | 1/18/05 | $289.00 |
| 11/29/04 | Exhibit A | American J. of Gastroenterology | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 10/30/04 | $289.00 |
| 12/27/04 | Exhibit A | American J. of Kidney Diseases | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Matt Ito (#335) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 1/31/05 | $374.00 |
| 10/6/04 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Hiromi Clement (Arcadia#6) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 11/4/04 | $374.00 |
| 10/6/04 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Jimmy Wang (Alhambra#2) >>> Cancelled on 5/20/05 >>> Book Cube | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Naha HP | 11/5/04 / 3/21/05 | $374.00 / $659.30 |

Exhibit 5 Page 171

| Order Date from Mr. Kiuchi | References from plaintiffs' interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/04 | Exhibit A | American J. of Kidney Diseases - AJKD | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Tammy Lee (Box#385) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP | 1/14/04 | $374.00 |
| 10/6/04 | Exhibit A | American J. of Kidney Diseases - AJKD (Online Share w/A25-2319) | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Simon (Box | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 11/3/04 | $374.00 |
| 12/27/04 | Exhibit A | American J. of Kidney Diseases (Online Share w/A25-0160) | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Mark Ryan (Albam#4212) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nishisapporo HP | 2/2/05 | $374.00 |
| | Exhibit A | American J. of Medicine | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Emi Toyosato | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuuji Hos | 2/18/05 | $113.00 |
| | Exhibit A | American J. of Medicine | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Jim Ota (Albam#6122) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 2/20/05 | $113.00 |
| | Exhibit A | American J. of Medicine | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | John Hill (Box#6600) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae 徳島県小子病院 773-8502 小松島市中田町新開 2 8-1 ib@tokushima-med.jrc.or.jp Tel: 81-8853-2-2555 Fax: 81-8853-2-3800 | 2/25/05 | $113.00 |
| 11/22/04 | Exhibit A | American J. of Medicine | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Rob Walker (Box#477) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae 徳島県小子病院 773-8502 8-1 渡邊 Email: 2 | 2/28/05 | $113.00 |
| | Exhibit A | American J. of Medicine | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 2/25/05 | $113.00 |
| | Exhibit A | American J. of Medicine | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Tom Moore (Box#492) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shizuoka Sekijyuuji HP | 3/1/05 | $113.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Betty Lee (Box#1531) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 11/24/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Bryan Adburg (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | | 11/24/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Dan West (Box#459) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | 天理病院 | 11/24/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 11/24/04 | $212.00 |

Exhibit 5 Page 172

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology (10/04 09/05) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Cindy Oga (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 11/22/04 | $212.00 |
| 2/14/05 | | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Tosh Jin (Box2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Inadanobotto HP | 11/22/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Rivera (L.A#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Ise Sogo HP | 11/22/04 | $212.00 |
| 12/06/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Nikki Wilson (Monrovia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP | 11/22/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Gonzales (L.A#5) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP | 12/10/04 | $212.00 |
| 1/3/05 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Lynn Wilson (Box#267) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Tokushukai HP >>>>>>>>> Sakuramachi Hospital : 老人病院 184-8511 小金井市貫井 1-2-20 Mr.片岡 Tel: 81-42-383-4111 Fax: 不明 Email: 希望せず IP Address: 使用できず | 1/31/05 | $212.00 |
| | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:314-432-1158 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Kim Lance (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikin Seiki HP | 1/31/05 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/24/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jin Ota | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kemitsu HP | 11/22/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Conne (Box#353) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 11/22/04 | $212.00 |
| 10/15/04 | Exhibit A | American J. of Obstetrics & Gynecology | Mosby Tel:800-453-4351 Fax:314-432-1158 | David Yoon (BOX#540) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 11/24/04 | $212.00 |

Exhibit 5 Page 173

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/05 | Exhibit A | American J. of Obstetrics & Gynecology (07/05-06/06) | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Barry Taylor (Alham#4111) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP | | |
| 11/29/04 | Exhibit A | American J. of Ophthalmology | W.B. Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Nancy Ho (Box#718) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Minihara Sogo HP | 1/7/05 | $111.00 |
| 12/27/04 | Exhibit A | American J. of Ophthalmology | W.B. Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Nancy Holden (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Kouga HP | 1/31/05 | $111.00 |
| 1/3/05 | Exhibit A | American J. of Ophthalmology | W.B. Saunders P.O. Box 628239 Orlando, FL 32862-8239 | Steve Korn (Box#1374) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP | 2/5/2003 | $187.00 |
| 10/6/04 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Christine Cela (Box#1531) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kagawa Rosai Hospital / Ashikaga Seikyougi Hospital | 1/14/04 | $161.00 |
| 10/6/04 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | James Tanno (Alham#6130) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | | 11/2/04 | $161.00 |
| 10/6/04 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 11/1/04 | $161.00 |
| 10/6/04 | Exhibit A | American J. of Surgery | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 12/10/04 | $161.00 |
| 10/15/04 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Amy Seale (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 12/10/04 | $278.00 |
| 10/15/04 | Exhibit A | Annals of Thoracic Surgery | Elsevier Tel:888-437-4636 | Chris Weiner (Monrovia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 12/10/04 | $278.00 |
| 11/29/04 | Exhibit A | Annals of Thoracic Surgery | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Gavin Wood (Box#6600) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Olympus Sogo Service / Ms.Kijima | 1/31/05 | $278.00 |
| 10/31/04 | Exhibit A | Annals of Thoracic Surgery | Elsevier | John Hill (Box#6900) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP | 1/31/05 | $278.00 |
| 10/15/04 | Exhibit A | Annals of Thoracic Surgery | Elsevier | Mark Ryan (Alham#4212) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 11/22/04 | $278.00 |
| 12/27/04 | Exhibit A | Annals of Thoracic Surgery | Elsevier P.O.Box 628239, Orlando, Fl 32862-8239 | Rob Walker (Box#477) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Hakodate HP | 1/31/05 | $278.00 |
| 1/31/05 | Exhibit A | Annals of Thoracic Surgery | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Jackson Lin | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital | 2/14/05 | $278.00 |

Exhibit 5 Page 174

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to: | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/05 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Address, P.O. Box 628239 Orlando, FL 32862-8239 | Amy Hata (Glendora) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ryokuseikai | 3/2/05 | $248.00 |
| 10/6/04 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | April Baker (Alham#4162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Toyooka HP | 11/2/04 | $248.00 |
| 10/6/04 | Exhibit A | Archives of Physical Medicine & Rehabilitation | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Sei Tsui (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Hakodate HP | 11/2/04 | $248.00 |
| 10/6/05 | | BJOG: An International J. of Obstetrics & Gynaecology (Formerly: British J. of Obstetrics & Gynaecology) | Elsevier >> starting 2004, transfer to: Blackwell Publishing | Ann Sydny (Box#582)>>>>>> >>> Shonan c/o Book Cube | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 11/16/04, 2/28/05 | $193.00 |
| 11/12/04 | Exhibit A | Clinical Pharmacology & Therapeutics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Kiry Sogoh | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kyoubundou | 2/28/05 | $216.00 |
| 10/6/04 | Exhibit A | Clinics in Perinatology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mindy Toyosato (Box#415) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kumamoto Shimin HP | 11/2/04 | $155.00 |
| 11/22/04 | Exhibit A | Current Problems in Cancer | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ken Morris (Box#1374) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Miwa (Chigasaki Tokushuukai HP) | 2/14/05 | $113.00 |
| 11/22/04 | | Current Problems in Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ken Morris (Box#1374) | | | Dr.Miwa (Chigasaki Tokushuukai HP) | 2/17/05 | $145.00 |
| 11/22/04 | Exhibit A | European Heart Journal | Elsevier Tel:888-437-4636 | Bill Capp (Box#470) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 11/2/04 | $243.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier (Alham#4111) | Barry Taylor | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 11/2/04 | $225.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Kim Lanca (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 10/30/04 | $225.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Mark Gonzales (L.A#5) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Tosei HP | 10/30/04 | $225.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Max Akimoto (San Marino) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuuji Hospital | 1/31/05 | $225.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier | NIKKI Wilson (Monrovia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 11/2/04 | $225.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier (Box#6000) | Ron Seroms | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 1/31/05 | $225.00 |
| 10/6/04 | Exhibit A | Fertility & Sterility | Elsevier Tel:888-437-4636 | Tim Lee | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yaizu Shiritsu HP | 11/2/04 | $225.00 |

Exhibit 5 Page 175

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005's Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/04 | Exhibit A | Gastrointestinal Endoscopy | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32882-8254 | Cindy Sawada | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Olympus Sogo Service Ms.Kijima | 2/18/05 | $216.00 |
| 10/6/05 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> starting 2004, transfer to: John Wiley | Jane Thomas (Box#540) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/16/04 2/2/05 | 528.00 353.00 |
| 10/6/05 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> starting 2004, transfer to: John Wiley | Jim Ota (Arcadia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 11/16/04 2/14/05 (Liver Transplantation) 2/2/05 | $528.00 $353.00 |
| 10/6/05 | Exhibit A | Hepatology (starting 2004, will also receive "Liver Transplantation" as a mandatory component) | W.B Saunders >> starting 2004, transfer to: John Wiley | Nancy Holden (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushukai HP | 11/16/04 2/2/05 | 528.00 353.00 |
| 10/15/04 | Exhibit A | Human Pathology | Elsevier Tel:888-437-4636 | Ron White (Box#168) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Tokushukai HP | 11/22/04 2/2/05 | 528.00 353.00 |
| 10/6/04 | Exhibit A | Human Pathology | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Fred Garcia (Box#313) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 11/2/04 | $220.00 |
| 12/06/04 | Exhibit A | Human Pathology | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Jenny Lee (Box#385) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nakagami HP | Pub allocated 2004's to 2005's. Order done. | $220.00 |
| 10/6/04 | Exhibit A | Human Pathology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Nancy Ho (Box#718) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP | 2/17/05 | $220.00 |
| 10/6/04 | Exhibit A | Human Pathology | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Shizuka Koike (Arcadia#346) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 11/2/04 | $220.00 |
| 10/6/04 | Exhibit A | Human Pathology (Online Access is A25 1514) | W.B Saunders Tel:800-453-4351 Fax:314-432-1158 | Sandra Howell (Box#973) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 11/2/04 | $220.00 |

Exhibit 5 Page 176

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/05 | Exhibit A | International J. of Obstetric Anesthesia | Elsevier | Yoko Maeda | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Seirei Hamamatsu HP Dr. Iikoma | 4/18/05 | $191.00 / 5/4/05 Publisher |
| 10/6/04 | Exhibit A | International J. of Oral & Maxillofacial Surgery | Elsevier Tel:888-437-4636 | Bill Thomas (Box#272) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP | 11/2/04 | $209.00 |
| | Exhibit A | International J. of Oral & Maxillofacial Surgery | Churchill Livingstone | Linda Ho (Box#182) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ogaichi Chuo HP | 1/31/05 | $209.00 |
| 10/15/04 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Harry Fujiki (Arcadia#4) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 11/22/04 | $211.00 |
| 10/15/04 | Exhibit A | J. of Allergy & Clinical Immunology | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jason Kuo (Pasadena) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/24/04 | $211.00 |
| | Exhibit A | J. of Hand Surgery - (American Vol.) (Online share w / A25 2288 Ishikiri Seiki) 0333 Sasebo Kyosai) | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Tony Ishii (Box#718) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP | 3/8/05 | $201.00 |
| 10/6/05 | Exhibit A | J. of Hand Surgery - (American Vol.) (Online share w / A25 Tel:800-453-4351 Fax:314-432-1158 | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Beverly Jiang (Arcadia#3) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP | 2/2/05 | $201.00 |
| | Exhibit A | J. of Hand Surgery - (British Vol.) | W.B Saunders, UK Address: P.O. Box 628239 Orlando, FL 32862-8239 | Beverly Jiang (400 Fairview) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP | 3/25/05 | $290.00 |
| | Exhibit A | J. of Hand Surgery - (British Vol.) | W.B Saunders, UK Address: P.O. Box 628239 Orlando, FL 32862-8239 | Billy Hui (Box#1374) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 3/25/05 | $290.00 |
| | Exhibit A | J. of Hand Surgery - (British Vol.) | W.B Saunders, UK Address: P.O. Box 628239 Orlando, FL 32862-8239 | Tony Ishii (Box#718) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP | 11/10/04 | $290.00 |
| | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Oly Kogh (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiryuuji Hospital | 2/24/05 | $186.00 |
| | Exhibit A | J. of Oral & Maxillofacial Surgery | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Sean Kura (Box#535) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 1/31/05 | $186.00 |
| | Exhibit A | J. of Pediatric Surgery | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Christine Banks (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 2/20/05 | $347.00 |

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2005: Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit A | J. of Pediatric Surgery | W.B Saunders Address: P.O. Box 628239 Orlando, FL 328239 | Masao Akimoto (Walnut) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokushima Sekijyuji HP | 2/25/05 | $347.00 |
| 12/27/04 | Exhibit A | J. of Pediatric Surgery | W.B Saunders Address: P.O. Box 628239 Orlando, FL 328239 | Matt Ito (MP#7) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 1/31/05 | $347.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Betty Lee (Box#1531) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 11/3/04 | $173.00 |
| 1/3/05 | | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 328624-8254 | Cathy Wayne | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sakuramachi HP | 2/2/05 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Christine Banks (Arcadia#618) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nikko Kinen HP | 11/2/04 | $173.00 |
| 12/27/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 328624-8254 | Cindy Sawada (Montebello) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Kouga HP Ishinomaki Sekijyuji HP | 2/2/05 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Dan West (Box#459) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | >>>>>>>>> Kariya Sogo HP | 11/3/04 | $173.00 |
| 1/3/05 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 328624-8254 | Eiko Fukushima | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ryokufutsou Hospital : 緑風荘病院  189-0012 東村山市萩山町  3-31-1 Ms.室内 Tel: 81-42-392-1101 Fax: 不明 使用せず  IP Address: 使用できず | | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jason Kuo (Pasadena) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae Fukuoka Tokushukai HP | 2/2/05 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Come (Box#535) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | >>>>>>>>> Kurihashi Hospital | 11/5/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jenny Lee (Box#395) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/2/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | | | Kiuchi Shoten Co. Ltd. | | 11/4/04 | $173.00 |

Exhibit 5 Page 178

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005- Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/05 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Jin Ota (Box#354) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Inadanoborito HP | 11/2/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Jeanne Ho (Box#353) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura HP | 11/2/04 | $173.00 |
| | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Jeanne Tu | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Elsevier Tel:888-437-4636 | Kelly Owen (Box#973) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Shouni HP | 11/2/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Elsevier Tel:888-437-4636 | Kay Sogoh (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP | 11/2/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Lynn Wilson (Box#267) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 11/5/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Ryan (Alham#4212) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sendai Shakai Hoken HP | 11/2/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nancy Gates (Box#492) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 11/3/04 | $173.00 |
| 12/27/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Steve Kom | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 2/2/05 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tei Jin (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Toyooka HP | 11/2/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tim Mato (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Tosei HP | 11/5/04 | $173.00 |
| 10/6/04 | Exhibit A | J. of Pediatrics | Mosby Tel:800-453-4351 Fax:314-432-1158 | Yakul Chu (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sasebo Kyosai HP | 11/2/04 | $173.00 |
| 1/3/05 | Exhibit A | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | April Baker (Alham#4162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP | 2/24/05 | $221.00 |
| 2/8/05 | Exhibit A | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Bill Thomas (Box#18 of 27) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant Ms.Ooshiro | 3/2/05 | $221.00 |

Exhibit 5 Page 179

| Order Date from Int. Kiuchi interrogatories | References from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/04 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Cathy Rivera (M1#159) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Tokushukai HP | 12/10/04 | $221.00 |
| 10/31/04 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Fred Garcia (Box#313) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 12/10/04 w/A25-0475 | $221.00 |
| 12/27/04 | Exhibit A | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | James Tanno (Alham#6130) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 3/1/05 | $221.00 |
| 10/31/04 | Exhibit A | J. of the American College of Cardiology | WB Saunders Tel:888-437-4636 | Kenny Cojima (Box#313) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 12/10/04 | $221.00 |
| | | J. of the American College of Cardiology | Elsevier | Kaz Young (Alham#6130) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikari Seiki HP | 12/10/04 | $221.00 |
| | | J. of the American College of Cardiology | Elsevier P.O.Box 628239, (Arcadia#2) | John Mora (Arcadia#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 2/18/05 | $221.00 |
| | | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Lee Jones (Box#540) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Kushiro HP | 2/21/05 | $221.00 |
| | | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Lee Lee (Box#973) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Teijin Farma Zaitaku | | $221.00 |
| 6/2/2005 | Exhibit A | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Nancy Morgan (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Mimihara Sogo HP | 6/8/05 | $221.00 |
| 11/22/04 | Exhibit A | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Roxy Hollman (Box#310) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokushima Sekiyuji HP | 2/20/05 | $221.00 |
| 10/31/04 | Exhibit A | J. of the American College of Cardiology | Elsevier Tel:888-437-4636 | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Ise Sogo HP | 12/10/04 | $221.00 |
| | Exhibit A | J. of the American College of Cardiology | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Tammi Howard (Box#58) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuji Hospital | 2/2/05 | $221.00 |
| 10/31/04 | Exhibit A | J. of the American College of Surgeons | Elsevier Tel:888-437-4636 | Fred Garcia (Box#313) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Ise Sogo HP | 12/10/04 w/A25-0599 | $161.00 |
| 10/31/04 | Exhibit A | J. of the American College of Surgeons | Elsevier | Ken White (Box#385) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura HP | 12/10/04 | $161.00 |

Exhibit 5 Page 180

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/04 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Sayers (Arcadia#546) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Tokusinukai HP >>>>>>>>>> Hakodate HP | 11/24/04 | $270.00 |
|  | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tei Jin (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoeo Chuo HP HP | 11/24/04 | $270.00 |
| 10/15/04 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Shizuka Koike (Arcadia#346) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Olympus Sogo Service Ms Kijima | 11/24/04 | $270.00 |
|  | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nancy Holden | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 2/24/05 | $270.00 |
|  | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Mark Colto (Alhambra#122) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishikoi Seiki HP | 12/10/04 | $270.00 |
| 10/15/04 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gina Torres (Box#459) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Hachioji Shouni HP | 11/24/04 | $270.00 |
| 10/23/04 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Gary Kashiwa (San Gabriel) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP | 2/18/05 | $270.00 |
| 10/15/04 | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Chris Hubnet (Hubnet) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura HP | 11/22/04 | $270.00 |
|  | Exhibit A | J. of Thoracic & Cardiovascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ann Miller (MF#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae >>>>>>> Mimihara HP | 2/24/05 | $270.00 |
|  | Exhibit A | J. of the American College of Surgeons (Apr 05 - Mar 06) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Mark Ryan (Alhambra#212) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 3/1/05 | $161.00 |
|  | Exhibit A | J. of the American College of Surgeons | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Tamayo Saito (Pasadena) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Sendai Shakai Hoken HP | 3/8/2005 | $161.00 |
| 1/3/05 | Exhibit A | J. of the American College of Surgeons | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Suzan Hayashi (Pasadena) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP | 3/8/2005 | $161.00 |
|  | Exhibit A | J. of the American College of Surgeons | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Masao Akimoto (Walnut) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ishinomaki Seidyouji HP | 2/21/05 | $161.00 |
|  | Exhibit A | J. of the American College of Surgeons | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Lee Jones (Box#540) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Toyooka HP | 2/21/05 | $161.00 |

Exhibit 5 Page 181

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/04 | Exhibit A | J. of Thoracic & Cardiovascular Surgery (くく institution) | Mosby Tel:800-453-4351 Fax:314-432-1158 | Nansia Movidi (L.A#6) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kumamoto Shinrin HP | 1/7/05 | $270.00 |
|  | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Fuky Sekij (B#2). | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yokohama Sakae | 2/18/05 | $252.00 |
|  | Exhibit A | J. of Vascular Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Natsuko Yamada (Box#415) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Miwa (Chigasaki Tokushuukai HP) | 11/22/04 | $252.00 |
| 10/31/04 | Exhibit A | J. of Vascular Surgery | Mosby Tel:500-453-4351 Fax:314-432-1158 | Ruth Yamada (Home) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 1/7/05 | $252.00 |
| 1/17/05 | Exhibit A | Magnetic Resonance Imaging | Elsevier | Barry Taylor (Alham#4111) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | GE7MS | 11/11/04 | 162.00 |
| 10/6/04 | Exhibit A | Medical Clinics of North America | W.B Saunders Tel:500-453-4351 Fax:314-432-1158 | J.D Wang (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 11/5/04 | $140.00 |
| 10/6/05 | Exhibit A | Medical Clinics of North America | W.B Saunders Tel:500-453-4351 Fax:314-432-1158 | Nansia Movidi (LA#8) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ageo Chuo HP | 1/31/05 | $140.00 |
| 11/22/04 | Exhibit A | Medical Clinics of North America | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Ron White (Box#168) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 1/31/05 | $140.00 |
| 11/22/04 | Exhibit A | Medical Clinics of North America | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Silvia Thomas (Box#470) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushuukai | 1/31/05 | $140.00 |
| 11/22/04 | Exhibit A | Neurologic Clinics | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Ron White | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Kamei(Chigasaki Yo | 2/18/05 | $175.00 |
| 10/6/05 | Exhibit A | Ophthalmology. | Elsevier Tel:888-437-4636 | Bryan Adburg (Arcadia#518) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kumamoto Shinin HP | 11/11/04 | $261.00 |
| 1/31/05 | Exhibit A | Ophthalmology. | Elsevier P.O.Box 628239, Orlando, FL 32862-8239 | Jay Simon (Box#1182) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital Ishinomaki Sekijyuuji HP | 2/17/05 | $261.00 |
| 10/6/04 | Exhibit A | Ophthalmology. | Elsevier Tel:888-437-4636 | Lynn Wilson (Box#267) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | HP | 11/3/04 | $261.00 |
| A24-0318 | Exhibit A | Ophthalmology. | Elsevier Tel:888-437-4636 | Tim Garcia (Box#510) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 3/18/05 | $261.00 |
|  | Exhibit A | Ophthalmology. | Mosby Tel:800-453-4351 Fax:314-432-1158 Elsevier Tel:888-437-4636 |  | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Otawara Sekijyuuji HP | 1/31/05 | 261 |
| NEW | Exhibit A | Oral Surgery, Oral Medicine & Oral Pathology, Oral Radiology & Endodontics | elspcs@elsevier.com | Atushi Takizawa | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 3/18/05 | $170.00 |

Exhibit 5 Page 182

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | Exhibit A | Oral Surgery, Oral Medicine & Oral Pathology, Oral Radiology & Endodontics | Mosby Tel:800-453-4351 Fax:314-432-1158 elspcs@elsevier.com | Naomi Lewis (Box#459) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Tosei HP | 11/2/04 | $170.00 |
| 10/6/04 | Exhibit A | Otolaryngology - Head & Neck Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Ageo Chu (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Toyooka HP | 11/3/04 | $234.00 |
| 10/6/05 | Exhibit A | Otolaryngology - Head & Neck Surgery | Elsevier Tel:800-453-4351 Fax:314-432-1158 | Rod Mathew (Box#1531) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Tokushukai HP | 11/16/04 | $234.00 |
| 10/6/05 | Exhibit A | Pediatric Neurology | Elsevier Tel:888-437-4636 | Kenji Koya (MP#454) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | HP | 11/16/04 | $273.00 |
| 10/6/05 | Exhibit A | Pediatric Neurology | Elsevier Tel:888-437-4636 | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 11/16/04 | $273.00 |
| 12/27/05 | | Radiotherapy & Oncology | Elsevier | Yoko Maeda (Box#415) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shiritsu Hamada HP | 3/24/05 | $277.00 |
| 2/8/05 | Exhibit A | Seizure - European J. of Epilepsy | Elsevier | Natsuko Yamada (Box#411) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Itoh Masami (Musashi Hospital) | 3/9/2005 | $228.00 |
| 12/27/04 | | Surgery | Mosby Tel:314-432-1158 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Oly Kogh (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Kouga HP | 1/31/05 | $199.00 |
| 10/15/04 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Joanne Tu | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Otawara Sekiyuuji HP | 11/22/04 | $199.00 |
| 10/15/04 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Sean Kura (Montebello#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shiritsu HP | 11/22/04 | $199.00 |
| 1/31/05 | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Suzan Hayashi (Pasadena) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital | 3/8/05 | $199.00 |
| | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tammi Lee (Box#353) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tachikawa Sogo HP | 1/31/05 | 199 |
| | Exhibit A | Surgery | Mosby Tel:800-453-4351 Fax:314-432-1158 | Tom Rivera (LA#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekijyuuji Hospital | 11/22/04 | $199.00 |
| 1/3/05 | Exhibit A | Surgery (07/2004-06/2005) | Mosby Tel:800-453-4351 Fax:314-432-1158 Address: P.O. Box 628254 Orlando, FL 32862-8254 | Barry Taylor (Alhambra#111) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP | | |
| 10/6/05 | Exhibit A | Surgical Clinics of North America | Elsevier Tel:888-437-4636 | John Mora (Arcadia#22) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shonan Kamakura HP | 11/10/04 | $190.00 |

Exhibit 5 Page 183

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 Titles | Publishers | Names of Subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/05 | Exhibit A | Surgical Clinics of North America | W.B Saunders Tel:800-463-4351 Fax:314-432-1158 | Jimmy Khoo (Box#718) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Chigasaki Tokushuukai HP | 11/11/04 | $190.00 |
| 12/27/04 | Exhibit A | Surgical Clinics of North America | W.B Saunders Address: P.O. Box 628239 Orlando, FL 32862-8239 | Max Akimoto (San Mateo) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Kiyose Shouni HP | 1/7/05 | $190.00 |
| 10/6/05 | Exhibit A | Surgical Clinics of North America | W.B Saunders Tel:800-463-4351 Fax:314-432-1158 | Ron White (Box#168) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Dr.Miwa (Chigasaki Tokushuukai HP) | 11/9/04 | $190.00 |
| 10/6/05 | Exhibit A | Trends in Biochemical Sciences | Elsevier Trends Tel:212-633-3800 Fax212-633-3850 www.thelancet.com Bernice Garcia email: b.garcia@elsevier.com Fax44-1444-445423 email: ct.subs@qss-uk.com | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi | 11/16/04 | $189.43 |
| 10/6/04 | Exhibit A | Trends in Cell Biology | Elsevier Trends Tel:212-633-3800 Fax212-633-3850 www.thelancet.com Bernice Garcia email: b.garcia@elsevier.com Fax44-1444-445423 email: ct.subs@qss-uk.com | April Baker (Alham#162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi | 11/5/04 | $189.00 |
| 10/6/05 | Exhibit A | Trends in Neurosciences | Elsevier Trends Tel:212-633-3800 Fax212-633-3850 www.thelancet.com Bernice Garcia email: b.garcia@elsevier.com Fax44-1444-445423 email: ct.subs@qss-uk.com | April Baker (Alham#162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Seibutsu Bunshi | 11/4/04 | $189.43 |
| 1/31/05 | Exhibit A | Tuberculosis (Formerly: Tubercle & Lung Diseases) | Churchill Livingstone, UK email: cservice@harcourt.com | Sekij (B | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Tokyo Hospital | 3/2/05 | $181.00 |
| 10/6/04 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Christine Cole (Box#1531) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Naha HP | 11/4/04 | $182.00 |
| 10/6/04 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Cindy Sawada (Montebello) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Mimihara Sogo HP | 11/5/04 | $182.00 |
| 10/6/04 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | John Hill (Box#6600) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 1/31/05 | $182.00 |
| 10/6/04 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 (Alham#212) | Mark Ryan | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Olympus Sogo Service Ms.Kijima | 11/16/04 | $182.00 |
| 10/6/04 | Exhibit A | Urology. | Elsevier Tel:888-437-4636 | Nonlineage 23b2/2005/1-12 | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shinitsu HP | 11/16/04 | $182.00 |

Exhibit 5 Page 184

| Order Date from Mr. Kiuchi | Reference from plaintiffs interrogatories | 2005: Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 1/06/04 | Exhibit A | Urology | Elsevier Tel:888-437-4636 | Ron Givens (Box#5600) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Toyooka HP | 11/3/04 | $182.00 |
| 10/31/04 | Exhibit C | | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | April Baker (Alham#162) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shinitsu Ise Sogo HP | 12/10/04 | $232.00 |
| 10/15/04 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 | Hiro Toyosato (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP | 11/22/04 | $232.00 |
| 5/10/2005 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Jason Toyosato (Box 415) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Minihara Sogo HP | 6/6/05 | $232.00 Order Confirmed |
| 10/15/04 | Exhibit C | BJU International | Blackwell Publishing | Lisa Tiano (Alham#6122) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Koritsu Tosei HP | 12/10/04 | $232.00 |
| 2/14/05 | Exhibit C | BJU International | Blackwell Publishing | May Terada (MP#6) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Inadanoboffto HP | 2/2/005 | $232.00 |
| 1/3/05 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Nikki Wilson (Monrovia) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Aoyama HP | 1/31/05 | $232.00 |
| 10/31/04 | Exhibit C | BJU International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken HP | 12/10/04 w/A25-1714 | $232.00 |
| 12/27/04 | Exhibit C | Dermatology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 | Jenny Conne (Box#353) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Korilsu Kouga HP | 2/17/05 | $304.00 |
| 10/15/04 | Exhibit C | British J. of Dermatology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 | Tosh Jin (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Shin Kokura HP | 11/22/04 | $232.00 |
| 10/15/04 | Exhibit C | British J. of Dermatology - BJU | | Barry Taylor (Alham#4111) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Saitama Shakaihoken H | 11/22/04 | $304.00 |

Exhibit 5 Page 185

| Order Date from Mr. kaichi | References from plaintiff's interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi/Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/04 | Exhibit C | British J. of Haematology -BJH (Online Share w/A25-Sogo HP) | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Tei Jin (Box#1) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuuji Hospital | 11/24/04 | $250.00 |
| 5/2/2005 | Exhibit C | Epilepsia | Blackwell Publishing | Hiro Toyosato (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | 青葉医院 ：Dr.小出 | 6/6/05 | $476.00 |
| | Exhibit C | J. of Cardiovascular Electrophysiology | Blackwell Publishing | Gavin Wood (Box#5000) | 2005/1-12. | Kiuchi Shoten Co. Ltd. | Ishikiri Seiki HP | 2/20/05 | $281.00 |
| | Exhibit C | J. of Cardiovascular Electrophysiology | Blackwell Publishing | Hiro Toyosato (Hollywood) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | 日本ガイダント　CRM事業部 : 732-0814 広島市南区段原南 1-3-53 広島ローストビビル10F Tel: 81-82-262-4880 Fax: 81-82-262-4350 Email:使用せず IP Address: 使用できず　Ms.松澤 | 2/2/2005 | $281.00 |
| 2/8/05 | Exhibit C | J. of Interventional Cardiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Mary Maki | 2005/1-12 | Kiuchi Shoten Co. Ltd. | 八王子医療センター：磯 沢珠 | 2/1/05 | $176.00 |
| | Exhibit C | J. of Interventional Cardiology | Blackwell Publishing | Nancy Holden (Box#521) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Yamanashi Kenritsu HP：中 | 12/10/04 | $176.00 |
| | Exhibit C | J. of Interventional Cardiology | Blackwell Publishing | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Nihon Guidant Ms.Ooshiro | 12/5/04 | $176.00 |
| 10/31/04 | Exhibit C | J. of Interventional Cardiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishing.com email:customerservices@oxon.blackwellpublishing.com | Tosh Jin (Box#2) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Ashikaga Sekiyuuji Hospital | 12/10/04 | $176.00 |
| 12/06/04 | Exhibit C | J. of Microscopy | Blackwell Publishing | Max Akimoto Price checking...pending the order AK | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Olympus | 3/5/2003 | $1,541.00 |

Exhibit 5 Page 186

Page 26 of 27

| Order Date from Mr. Kiichi | Reference from plaintiffs interrogatories | 2005- Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/04 | Exhibit D | Acta Orthopaedica Scandinavica | Taylor & Francis Tel:800-354-1420 Fax:215-625-2940 Fax:44-1256-479438 www.tandf.co.uk email:info@taylorandfra ncis.com | Lisa Tiano (Alham#6/122) | 2005/1-12 | Kiuchi Shoten Co. Ltd | chief@okayamaH.rofuk u.go.jp Ms.山田 敦子 kelyuk- | 1/7/05 | $225.00 |
| | Exhibit D | Acta Orthopaedica Scandinavica | Taylor & Francis Tel:800-354-1420 Fax:215-625-2940 Fax:44-1256-479438 www.tandf.co.uk email:info@taylorandfra ncis.com | Dan West (Box#469) | 2005/1-12 | Kiuchi Shoten Co. Ltd | Okayama Rosai Hospital : 岡山労災病院 : 702-8055 岡山市南区築港緑町 1-10- 25 Ms.山田 敦子 Email: chief@okayamaH.rofuk | 2/17/05 | |
| 1/3/05 | | | Taylor & Francis Tel:800-354-1420 Fax:215-625-2940 Fax:44-1256-479438 www.tandf.co.uk email:info@taylorandfra ncis.com | | | Kiuchi Shoten Co. Ltd | SS0000081@section.me tro.tokyo.jp Tel: 81-3-3400-7216 Fax: 81-3-3488-0930 IP Address:使用できる | | $225.00 |
| 11/29/04 | Exhibit C | Vox Sanguinis | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishi ng.com email:customerservices @oxon.blackwellpublishi ng.com | Susan Takahashi (Sierra Madre) | 2005/1-12 | Kiuchi Shoten Co. Ltd | Aoyama Hospital : 青山病院  150-0001 東京都渋谷区神宮前 5-53-3 Ms.島崎佳子  Email: | 12/10/04 w/A25-0495 | $160.00 |
| | | | | | | Olympus Sogo Service Ms. Yamada | Olympus Sogo Service Ms. Yamada w/A25-0495 | | |
| 11/29/04 | Exhibit C | Transfusion | Blackwell Publishing | Noriko | 2005/1-12 | Kiuchi Shoten Co. Ltd | Olympus Sogo Service Ms. Yamada | 2/18/05 | $232.00 |
| 1/31/05 | Exhibit C | Transfusion | Blackwell Publishing | Bill Thomas (Box#272) | 2005/1-12 | Kiuchi Shoten Co. Ltd | Tokyo Hospital | 3/9/05 | $232.00 |
| 10/31/04 | Exhibit C | PACE: Pacing & Clinical Electrophysiology | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishi ng.com email:customerservices @oxon.blackwellpublishi ng.com | Bill Cupp (Box#470) | 2005/1-12 | Kiuchi Shoten Co. Ltd | Ishinomaki Sekijyuuji HP | 10/4/12 | $292.00 |
| 10/6/04 | Exhibit C | Kidney International | Blackwell Publishing Tel:800-835-6770 Fax:781-388-8232 www.blackwellpublishi ng.com email:customerservices @oxon.blackwellpublishi ng.com | Harry Fujiki (Arcadia#4) | 2005/1-12 | Kiuchi Shoten Co. Ltd | Ashikaga Sekijyuuji Hospital | 11/2/04 | $922.00 |

Exhibit 5 Page 187

| Order Date from Mr. Kiuchi | Reference from plaintiffs' interrogatories | 2005 - Titles | Publishers | Names of subscribers | Subscription Period | Distributed subscriptions to | Kiuchi Shoten Clients (in detail) | Date ordered | Net Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| | Exhibit D | Acta Orthopaedica Scandinavica | Taylor & Francis Tel:800-354-1420 Fax:215-625-2940 Fax:44-1256-479438 www.tandf.co.uk email:info@taylorandfra ncis.com | Mary Todd (MP#454) | 2005/1-12 | Kiuchi Shoten Co. Ltd. | Fukuoka Sekijyuji Hospital: 福岡赤十字病院 福岡市南区大楠 3-1-1 815-8555 Email:使用せず Tel: 81-92-521-1211 Fax: 81-92-522-3066 Ms.Muraoka IP Address: 使用できず | 1/7/05 | $225.00 |

$60,196.86

Exhibit 5 Page 188

# EXHIBIT D

Exhibit 5 Page 189

**JOURNAL ORDERS ADDRESS.**

| # | | STREET ADDRESS | CITY | TEL | BUSINESS HOUR |
|---|---|---|---|---|---|
| 1 | MAIL BOX & POSTAL | 280 W. Sierra Madre Blvd #353 | Sierra Madre, CA 91024 | 626-836-6675 | M-F 9:00-6:00, SAT 10-2:00 |
| 2 | Sierra Madre Post Office Mail Box Rental | Sierra Madre Post Office #8 | Sierra Madre, CA 91024 | | |
| 3 | MAIL BOX ETC. | 3579 E. Foothill Blvd. #397 | Pasadena, CA 91107 | 626-351-4721 | M-F 9:00-6:00, SAT 9-4:00 |
| 4 | | 122~A E. Foothill Blvd. #337 | Arcadia, CA 91006 | 626-305-9223 | M-F 8:30-7:00, SAT 9-4:30 |
| 5 | MAIL BOXES ETC. | 174 W. Foothill Blvd #501 | Monrovia, CA 91016-2171 | 626-357-7606 | M-F 8:30-6:00, SAT 8:30-4:30 |
| 6 | MAIL BOXES ETC. | 1191 Huntington Dr. #313 | Duarte, CA 91010-2400 | 626-301-9703 | M-F 9:00-6:30, SAT 10-5:00 |
| 7 | MAILBOX & POSTAL | 411 E. Huntington Dr., Suite 107-346 | Arcadia, CA 91006 | 626-447-8260 | M-F 9:00-6:00, SAT 10-2:00 |
| 7-1 | POST OH BUSINESS CENTER | 605 W. Huntington Dr., Suite 409 | Monrovia, CA 91016 | 626-358-3431, 626-358-5720 (fax) | M-F 8:30-6:00, SAT 10-2:00 |
| 8 | MAIL BOXES ETC. | 713 W. Duarte Road #G-518 | Arcadia, CA 91007-7564 | 626-446-9950 | M-F 9:00-6:00, SAT 9-2 |
| 9 | S n S' POSTAL CENTER | 5917 Oak Avenue, #385 | Temple City, CA 91780 | 626-286-7141 | M-F 9:00-5:30, SAT 10-1 |
| 10 | MAIL BOXES ETC. | 2275 Huntington Drive, #915 | San Marino, CA 91108 | 626-795-1999 | M-F 8:00-7:00, SAT 9-5:00, SUN |
| 11 | Mail Box Plus | 55 E. Colorado Blvd. #374 | Pasadena, CA 91101 | 626-568-9593, 626-568-1098 (fax) | |
| 12 | PASADENA MINI STORAGE | 686 S. Arroyo Parkway, Suite 168 | Pasadena, CA 91105 | 626-440-1000, 626-449-3843 (fax) | |
| 13 | THE UPS STORE #3268 | 556 S. Fair Oaks Ave. #101-307 | Pasadena, CA 91105 | 626-564-0690 | M-SUN 9:00-6:00 |
| 14 | Post Pack & Ship (Vons parking) | 115 W. California Blvd #240 (#540) | Pasadena, CA 91105 | 626-440-1115, 626-440-9992 (fax) | M-F 7:30-7:00, SAT 10-5:00 |
| N/A | no keys | 1108 W. Valley Blvd. | Alhambra, CA 91803-2477 | 626-300-9191 | M-F 8:30-6:00, SAT 9:00-5:00 |
| 15 | | 2168 S. Atlantic Blvd | Monterey Park, CA 91754 | 323-888-6161 | M-F 8:30-6:00, SAT 10-2:00 |
| 16 | HOLLYWOOD MAIL & MESSAGE SERVOCE | 1626 N. Wilcox Ave. #470 | Hollywood, CA 90028 | 323-467-5889, 323-467-5845 (fax) | M-F 8:30-6:00, SAT 9:00-3:00 |
| 17 | MIRACLE MAIL | 5850 W. 3rd Street #310 | Los Angeles, CA 90036 | 213-934-2032, 213-934-8460 (fax) | M-F 9:00-6:00, SAT 10:00-2:00 |
| 18 | MAIL BOXES PMB | 7336 Santa Monica Blvd #38 | West Hollywood, CA 90046 | 323-874-4206, 323-874-0206 (fax) | M-F 9:00-6:00, SAT 10:00-4:00 |
| 19 | MISTER MAIL | 7510 Sunset Blvd. #521 | Hollywood, CA 90046-3408 | 323-874-4910, 323-874-3393(fax) | M-F 9:00-6:00, SAT 10:00-4:00 |
| 20 | MAIL BOXES ETC. | 8033 Sunset Blvd #973 | Hollywood, CA 90046-2401 | 323-848-8300 | M-F 8:30-7:00, SAT-SUN 9-5:00 |
| 21 | E & G MAILBOXES | X 8023 Beverly Blvd. #5~459 | Los Angeles, CA 90048-4523 | 323-658-9724 | |
| 22 | | 8391 Beverly Blvd. #335 | Los Angeles, CA 90048 | 323-888-6161 | M-F 8:30-6:00, SAT 10-2:00 |
| 23 | POSTAL PLUS (CANCELLED) | 838 N. La Cienega Blvd #305 | Los Angeles, CA 90069-4708 | 310-657-6255 | M-F 9:00-6:00, SAT 10:00-6:00 |
| 24 | MAIL BOXES & THINGS | 8424A Santa Monica Blvd. #718 | West Hollywood, CA 90069 | 323-656-9651, 323-656-9434 (fax) | M-F 9:00-6:00, SAT 10:00-4:00 |
| 25 | POSTAL CENTER AND MORE | 8205 Santa Monica Blvd. #1~267 | West Hollywood, CA 90046-5912 | 323-654-4090, 323-656-3373(fax) | M-F 8:30-3:00, SAT 9:30-4:00 |
| 26 | BOXES ONE | 8491 W. Sunset Blvd. #477 | West Hollywood, CA 90069-1911 | 323-656-4444 | M-F 9:00-6:00, SAT 10:00-4:00 |
| 27 | Postal Connections (CYBER CENTERS) | 289 S. Robertson Blvd #492 | Beverly Hills, CA 90211 | 310-360-0780, 310-659-8583 (fax) | M-F 9:00-6:00, SAT 10:00-4:00 |
| 28 | BEVERLY HILLS UNITED MAIL BOXES | 264 S. La Cienega Blvd #1182 | Beverly Hills, CA 90211 | 310-652-7522, 641-652-0655 (fax) | M-F 9:00-6:00 |
| 29 | Beverly Hills POSTAL CENTER | 8306 Wilshire Blvd #6800 | Beverly Hills, CA 90211 | 323-658-8888 | M-F 9:00-6:00, SAT 10:00-4:00 |
| 30 | (CANCELLED) | 8825 W. Olympic Blvd. #272 | Beverly Hills, CA 90211 | | M-F 9:00-5:00, SAT 9:00-1:00 |
| 31 | NUMBER ONE CELLULAR & MAILBOX | 8950 W. Olympic Blvd. #415 | Beverly Hills, CA 90211-3575 | 310-859-1400, 310-859-1411 (fax) | M-F 9:00-6:30, SAT 9:30-3:00 |
| 32 | BEVERLY HILLS MAIL BOX | 9903 Santa Monica Blvd. #582 | Beverly Hills, CA 90212-1671 | 310-286-0500, 310-286-0005 (fax) | M-F 9:00-6:00, SAT 10:00-4:00 |
| 33 | POSTAL CE | 270 N. Canon Dr., PMB#1531 | Beverly Hills, CA 90210 | 310-274-7265, 310-274-7957 (fax) | M-F 9:00-4:00, SAT 9:00-12:00 |
| 34 | MAIL SERVICE | 9190 W. Olympic Blvd. #507 | Beverly Hills, CA 90212 | 310-275-0005, 310-275-0104 (fax) | M-F 8:00-6:00, SAT 9:00-12:00 |
| 35 | MAIL BOXES ETC. | 269 S. Beverly Dr. #1066 | Beverly Hills, CA 90212-3907 | 310-274-7721, 310-274-7388 (fax) | M-F 9:00-6:00, SAT 9:00-4:00 |

Exhibit 5 Page 190

| # | | | | | | Notes |
|---|---|---|---|---|---|---|
| 1 | JENNY CONNE | TAMMI LEE | JOANNE HO | | | |
| 2 | | | | | | |
| 3 | TOSH JIN | YAKUL CHU | AGEO CHU | FUK SEKU | | |
| 4 | | | | | | |
| 5 | NIKKI WILSON | CHRIS WEINER | RURIKO YAMADA | KAZUKO SHINOKA | | |
| 6 | KENNY COLIMA | GARCIA FOND | ERIC MORRIS | | | |
| 7 | Shizuka Koike | Yuriko Yamada | | | | |
| 7-1 | Kenny Brook | Nancy Mill | | | | |
| 8 | AMY SEALE | BRYAN ADBURG | CHRISTINE BANKS | TOM SAYERS | NANCY MORGAN | |
| 9 | KEN WHITE | TAMMY LEE | JENNY LEE | | | (no access during off hour time) |
| 10 | KIRY SOGOH | OLY KOHG | SEI TSU | | | |
| 11 | STEVE KORN | KEN MORRIS | | | | |
| 12 | MARIE JONES | RON WHITE | | | | (no access during off hour time) |
| 13 | | | | | | |
| 14 | JANE THOMAS | LEE JONES | DAVID YOON | | | |
| 13 | | | | | | |
| N/A | | | | | | |
| 15 | | | | | | |
| 16 | BILL CUPP | SILVA THOMAS | CATHY SIMON | | | no door key available |
| 17 | GEORGE TYLER | TIM GARCIA | RORY HOLLMAN | | | |
| 18 | TIM LEE | TAMMI HOWARD | CATHY WAYNE | | | |
| 19 | TIM MATO | NANCY HOLDEN | KIM LANCE | | | |
| 20 | | | | | | |
| 21 | ANY PERSON | | | | | |
| 22 | EIKO FUKUSHIMA | MATT ITO | SEAN KURA | | | |
| 23 | BILL HOLDEN | NANCY RODGER | TIM SAYER | | | Front Door: driver's license |
| 24 | JIMMY KHOO | NANCY HO | TONY ISHII | | | Front Door: driver's license |
| 25 | WILL TYLER | NANCY KAY | LYNN WILSON | | | 3/6/04; paid extra $83.00 to adjust for large box annual rate |
| 26 | KYLE TYLER | ROD WALKER | JIM WILLIE | | | Front Door No. 5213 |
| 27 | TOM MOORE | PETER WALKER | NANCY GATES | | | Front Door No. #512* |
| 28 | | | | | | |
| 29 | GAVIN WOOD | RON GIVENS | JOHN HILL | | | |
| 30 | CATHY WALTS | LYNN FREEDMAN | BILL THOMAS | | | Front Door: #4321 |
| 31 | need ID | | | | | no door key available |
| 32 | ANN SIDNY | BILL WILLIAMS | CHRIS MOORE | | | |
| 33 | CHRISTINE COLE | ROD MATHEW | BETTY LEE | | | NO KEY NECESSARY |
| 34 | Bill Holden | Tim Sayer | Nancy Rodger | | | Transfer from #505 |
| 35 | Betty Lee | Christine Cole | Rod Mathew | | | |

Exhibit 5 Page 191

**PROOF OF SERVICE**

**STATE OF CALIFORNIA, COUNTY OF LOS ANGELES**

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 350 South Figueroa Street, Suite 190, Los Angeles, California 90071-1199.

On July 24, 2006, following ordinary business practices, I placed for collection and mailing at the offices of JOHNSON & CROWDER, located at 350 South Figueroa Street, Suite 190, Los Angeles, California 90071-1199, [X] the original [X] a true copy of the foregoing document described as RESPONSES OF DEFENDANTS ICHIHIRO TOYOSATO AND NORIKO TOYOSATO TO PLAINTIFFS' FIRST SET OF INTERROGATORIES in a sealed envelope, with postage fully prepaid, addressed as follows:

Matthew N. Kane, Esq.                    [original]
Donnelley, Conroy & Gelhaar LLP
One Beacon Street, 33rd Floor
Boston, MA 02108

J. Andrew Coombs, Esq.                   [copy]
Kareen O'Brien, Esq.
J. Andrew Coombs, A Prof. Corp.
450 N. Brand Blvd, Suite 600
Glendale, CA 91203-2349

I am readily familiar with the firm's business practice for collection and processing of correspondence for overnight mailing with the U.S. Postal Service and, in the ordinary course of business, the correspondence would be deposited with the U.S. Postal Service on the day on which it is collected at the business.

Executed July 24, 2006, at Los Angeles, California.

_____ **(State)** I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

_X__ **(Federal)** I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

Donald L. Polny

- 22 -

Exhibit 5 Page 192